# EXHIBIT 1

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF TEXAS**
**MARSHALL DIVISION**

| | |
|---|---|
| PARTEC AG and BF EXAQC AG, Plaintiffs, vs. MICROSOFT CORPORATION, Defendant. | Civil Action No. 2:24-cv-00433-JRG **JURY TRIAL DEMANDED** |

**PLAINTIFFS' P.R. 3-1 DISCLOSURE OF ASSERTED CLAIMS AND**
**INFRINGEMENT CONTENTIONS AND P.R. 3-2 DOCUMENT PRODUCTION**

Pursuant to Patent Rules 3-1 and 3-2 and the Court's Order regarding scheduling (Dkt. No. 15), Plaintiffs ParTec AG and BF exaQC AG ("Plaintiffs") hereby provide their Disclosure of Asserted Claims and Infringement Contentions and their Document Production Accompanying Disclosure against Defendant Microsoft Corporation ("Microsoft" or "Defendant").

Plaintiffs present these Infringement Contentions based on their analysis of the facts currently known based on their review of certain publicly available information. Plaintiffs reserve the right to amend or further supplement these disclosures—including to supplement their infringement contentions pursuant to P.R. 3-6—with additional information learned in the course of discovery or further investigation concerning Microsoft's products or services.

I.    **Plaintiffs' P.R. 3-1 Disclosures**

A.    **P.R. 3-1(a): Infringed Claims**

Subject to ongoing discovery and investigation, and based on available information obtained to date, Plaintiffs assert that Microsoft infringes the following claims (collectively, the "Asserted Claims"):

- Claims 1–15 of U.S. Patent No. 10,152,156 (the "'156 Patent");

- Claims 1–16 of U.S. Patent No. 11,934,883 (the "'883 Patent"); and

- Claims 1–5 and 7–10 of U.S. Patent No. 11,537,442 (the "'442 Patent").

Plaintiffs reserve the right to supplement the Asserted Claims following further discovery and/or claim construction.

### B.    P.R. 3-1(b): Accused Instrumentality

Subject to ongoing discovery and investigation, and based on available information obtained to date, Plaintiffs contend that the Microsoft Azure AI system or infrastructure (the "Accused System") infringes the Asserted Claims.[1] *See* Microsoft Mechanics, *What runs GPT-4o? Inside the Biggest AI Supercomputer in the Cloud with Mark Russinovich*, https://www.youtube.com/watch?v=DlX3QVFUtQI (Microsoft explaining that the Azure "AI system . . . refers to the specialized hardware and software stack behind [Microsoft's] AI supercomputer"); Microsoft, *Unleashing Innovation: The New Era of Compute Powering Azure AI Solutions* (May 21, 2024), https://azure.microsoft.com/en-us/blog/unleashing-innovation-the-new-era-of-compute-powering-azure-ai-solutions/ (Microsoft referring to "Azure's AI infrastructure"); Microsoft, *Azure AI Infrastructure*, https://azure.microsoft.com/en-us/solutions/high-performance-computing/ai-infrastructure/ (Microsoft referring to Azure's "cloud AI supercomputing infrastructure").

Microsoft both directly and indirectly infringes each of the Asserted Claims. Microsoft directly infringes the asserted method claims by using the Accused System in the United States without a license. Microsoft directly infringes the asserted system claims by making, using, selling, offering to sell, and/or importing the Accused System in the United States without a license.

---

[1] Plaintiffs use the terms "Azure AI system" and "Azure AI infrastructure" interchangeably.

Microsoft also indirectly infringes the Asserted Claims by actively and knowingly inducing, directing, causing, and encouraging others, including, but not limited to, designers, manufacturers, suppliers, distributors, resellers, software developers, customers, end users, subscribers, and repair providers, to infringe the Patents-in-Suit by making, using, selling, and/or offering to sell in the United States, and/or importing into the United States, the Accused System. Microsoft actively and knowingly induces infringement by others, by *inter alia*, providing the aforementioned direct infringers with (i) infringing functionality and/or devices; (ii) manuals and guides, technical documentation, technical support and assistance, advertisements and marketing; and/or (iii) software and/or firmware updates.

Microsoft further indirectly infringes the Asserted Claims by contributory infringement. Microsoft is aware that components of Microsoft Azure are a material and substantial part of the invention claimed by the Asserted Claims, and that they are designed for a use that is both patented and infringing, and that has no substantial non-infringing uses.

Plaintiffs reserve the right to supplement their position as to infringement following further discovery and/or claim construction.

**C.    P.R. 3-1(c): Preliminary Infringement Charts**

Subject to ongoing discovery and investigation, and based on available information obtained to date, Plaintiffs contend that each element of each infringed claim is found within the Accused System as shown in the infringement charts attached as Exhibits A to C. Plaintiffs' identification in the claim charts is exemplary and based upon public information currently available to Plaintiffs.

These disclosures, including Exhibits A to C, are based on the present state of Plaintiffs' knowledge, without the benefit of any discovery. Plaintiffs' investigation is ongoing, and no

*Markman* order has been entered in this action. Plaintiffs reserves all rights to supplement, amend, and/or otherwise modify their infringement contentions.

The parties have not exchanged claim terms or proposed claim constructions, Microsoft has not served its preliminary invalidity contentions and accompanying production, and the *Markman* hearing date is yet to be determined. Plaintiffs are not required to disclose claim construction positions currently, and do not. These disclosures, inclusive of Exhibits A to C, should not be construed as setting forth Plaintiffs' claim construction positions. To the extent Microsoft asserts that a particular claim construction position is implied by these disclosures, including Exhibits A to C, Plaintiffs deny and object to any such assertion. Plaintiffs reserve all rights to modify their claim construction positions.

### D.    P.R. 3-1(d): Literal Infringement and Infringement Under DOE

Subject to ongoing discovery and investigation, and based on available information obtained to date, Plaintiffs hereby contend that each element of each asserted claim is literally present in each of the Accused Instrumentalities as specifically shown in Exhibits A through C.

As indicated above, discovery is necessary to further develop Plaintiffs' infringement positions—either literal or under the Doctrine of Equivalents—and the Court has yet to issue a claim construction order. Pursuant to P.R. 3-6, Plaintiff expressly reserves the right to amend and supplement its position on whether there is infringement under the Doctrine of Equivalents of any other elements of any asserted claims after further discovery from the Defendants and/or pending this Court's claim construction order.

### E.    P.R. 3-1(e): Priority Dates

These initial disclosures are based on the present state of Plaintiffs' knowledge. Plaintiffs' investigation is ongoing, and Plaintiffs reserve all rights to modify the positions taken in these initial disclosures.

The Asserted Claims of U.S. Patent No. 10,152,156 (the "'156 Patent") and U.S. Patent No. 11,934,883 (the "'883 Patent") are entitled to a priority date no later than October 13, 2010, based on European Patent Application No. 10187436. The Asserted Claims of U.S. Patent No. 10,152,156 (the "'156 Patent") and U.S. Patent No. 11,934,883 (the "'883 Patent") were conceived and/or reduced to practice on or before the filing of European Patent Application No. 10187436, followed by diligence in the preparation and filing of that application.

The Asserted Claims of U.S. Patent No. 11,537,442 (the "'442 Patent") are entitled to a priority date no later than January 23, 2018, based on European Patent Application No. 18152903.

Plaintiffs further direct Microsoft to the documents identified in Plaintiffs' P.R. 3-2(b) Disclosure as containing additional information relevant to this Disclosure.

### F.    P.R. 3-1(f) Disclosure: Right to Rely on Plaintiffs' Own Instrumentality

Plaintiffs presently do not intend to rely upon the assertion that their own instrumentalities practice the claimed inventions.

## II.    Plaintiffs' P.R. 3.2 Document Production Accompanying Disclosure

In producing the accompanying documents, Plaintiffs do not admit or concede the relevancy, materiality, authenticity, or admissibility as evidence of any of these documents. All objections to the use, at trial or otherwise, of any document produced are hereby expressly reserved, and Plaintiffs object to the production of any documents protected by the attorney-client privilege, the work-product doctrine, or any other immunities from discovery.

Plaintiffs make these disclosures without the benefit of discovery. Further, Plaintiffs' investigation is ongoing. Plaintiffs produce these documents without prejudice to their right to produce additional documents after considering documents obtained and reviewed throughout discovery and further investigation.

### A.    Documents Responsive to P.R. 3-2(a)

Plaintiffs identify documents in the following Bates ranges, which are produced concurrently herewith, as potentially covered by P.R. 3-2(a): ParTec_00001346–ParTec_00001362 and ParTec_00001450–ParTec_00001892.

### B.    Documents Responsive to P.R. 3-2(b)

The following documents evidence the conception, reduction to practice, design, and development of the inventions in the Asserted Claims and were created on or before the date of application for the asserted patents and/or the priority dates identified pursuant to P.R. 3-1(e) above: ParTec_00001299–ParTec_00001449.

### C.    Documents Responsive to P.R. 3-2(c)

Copies of the file histories of the asserted patents have been produced at: ParTec_00000045–ParTec_00000516 ('156); ParTec_00000517–ParTec_00001036 ('883); and ParTec_00001037–ParTec_00001234 ('442).

Dated: September 4, 2024                    Respectfully submitted,

*/s/ Alexander W. Aiken*
Justin A. Nelson – Lead Counsel
Texas State Bar No. 24034766
SUSMAN GODFREY, L.L.P.
1000 Louisiana Street, Suite 5100
Houston, Texas 77002
Telephone: (713) 651-9366
Facsimile: (713) 654-6666

jnelson@susmangodfrey.com

Matthew R. Berry
Washington State Bar No. 37364
Alexander W. Aiken
Washington State Bar No. 55988
SUSMAN GODFREY, L.L.P.
401 Union St., Suite 3000
Seattle, Washington 98101
Telephone: (206) 516-3880
Facsimile: (206) 516-3883
mberry@susmangodfrey.com
aaiken@susmangodfrey.com

Claire Abernathy Henry
Texas State Bar No. 24053063
WARD, SMITH & HILL, PLLC
1507 Bill Owens Parkway
Longview, TX 75604
Telephone: (903) 757-6400
Fax: (903) 757-2323
claire@wsfirm.com

S. Calvin Capshaw
Texas State Bar No. 03783900
CAPSHAW DERIEUX LLP
114 E. Commerce Ave.
Gladewater, TX 75647
Telephone: (903) 845-5770
ccapshaw@capshawlaw.com

*Attorneys for Plaintiffs ParTec AG and BF exaQC AG*

**CERTIFICATE OF SERVICE**

This is to certify that on September 4, 2024, a copy of the foregoing was served via electronic mail to all counsel of record in this matter.

*/s/ Alexander W. Aiken*
Alexander W. Aiken

# EXHIBIT A – Infringement Chart for U.S. Patent No. 10,142,156

Civil Action No. 2:24-cv-00433-JRG (E.D. Tex.)

*ParTec AG et al. v. Microsoft Corporation*

The following claim chart includes illustrations, photographs, and references relating to the Microsoft Azure AI system or infrastructure (the "Accused System").[1] *See* Microsoft Mechanics, *What runs GPT-4o? Inside the Biggest AI Supercomputer in the Cloud with Mark Russinovich*, https://www.youtube.com/watch?v=DIX3QVFUtQI (ParTec_Microsoft_00000367) (Microsoft explaining that the Azure "AI system . . . refers to the specialized hardware and software stack behind [Microsoft's] AI supercomputer"); Microsoft, *Unleashing Innovation: The New Era of Compute Powering Azure AI Solutions* (May 21, 2024), https://azure.microsoft.com/en-us/blog/unleashing-innovation-the-new-era-of-compute-powering-azure-ai-solutions/ (ParTec_Microsoft_00000324) (Microsoft referring to "Azure's AI infrastructure"); Microsoft, *Azure AI Infrastructure*, https://azure.microsoft.com/en-us/solutions/high-performance-computing/ai-infrastructure/ (ParTec_Microsoft_00000106) (Microsoft referring to Azure's "cloud AI supercomputing infrastructure"). The infringement contentions, and evidence of infringement, set forth in these charts apply to each version and model of the Accused System.

Based on the information presently available to them, Plaintiffs contend that Microsoft directly and indirectly infringes each of the claims of United States Patent No. 10,142,156 (the "'156 Patent"). To the extent that multiple cases of infringement are set forth in the below charts, if no reference is made to a specific case with respect to a claim or claim element, the evidence of infringement applies to all cases of infringement set forth for that claim, or the claim(s) on which that claim depends. All emphases and annotations are added unless otherwise stated.

---

[1] Plaintiffs use the terms "Azure AI system" and "Azure AI infrastructure" interchangeably.

## Preliminary Infringement Chart of U.S. Patent No. 10,142,156

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| [1] | A computer cluster-booster system for processing a computation task, comprising: | The Microsoft Azure AI system is a computer cluster-booster system for processing a computation task. |
| | | ==Microsoft touts the Azure AI system as "the world's largest AI **supercomputer**:"== |
| | |  |
| | | ==*See Microsoft Mechanics, What runs GPT-4o? Inside the Biggest AI Supercomputer in the Cloud with Mark Russinovich,* https://www.youtube.com/watch?v=DIX3QVFUtQI (ParTec_Microsoft_0000367).== |
| | | The Azure AI system includes "GPUs, networking, and the full stack of AI software." Microsoft, *Azure Blog / AI + Machine Learning*, https://azure.microsoft.com/en-us/blog/roundup-of-ai-breakthroughs-by-microsoft-and-nvidia/ (ParTec_Microsoft_0000312); *see also* Microsoft, *How Microsoft's Bet on Azure Unlocked an AI Revolution* (Mar. 13, 2023), https://news.microsoft.com/source/features/ai/how-microsofts-bet-on-azure-unlocked-an-ai-revolution/ (ParTec_Microsoft_0000193) (stating that the Azure AI infrastructure includes "the combination of GPUs, networking hardware and |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|-------|---------------|--------------------------|
| | | virtualization software required to deliver the **compute needed** to power the next wave of AI innovation"). Further, it includes "a full technology stack with CPUs, GPUs, DPUs, systems, [and] networking." Microsoft, *Azure Blog / AI + Machine Learning*, https://azure.microsoft.com/en-us/blog/roundup-of-ai-breakthroughs-by-microsoft-and-nvidia/ (ParTec_Microsoft_00000312). That stack is depicted below:  Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer*, https://www.youtube.com/watch?v=Rk3nTUfRZmo (ParTec_Microsoft_00000366). Microsoft further touts its Azure AI system as the solution to AI's need for "infrastructure that is optimized for **compute** heavy workloads." Microsoft Azure, *Meet AI Demands at any Scale with Purpose-Built Infrastructure*, https://www.youtube.com/watch?v=eq2zQq2GtFQ (ParTec_Microsoft_00000285). Hence, the Microsoft Azure AI system is a computer cluster-booster system for processing a computation task. |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| [1-a] | a plurality of hardware computation nodes, | The Microsoft Azure AI system includes a plurality of hardware computation nodes. |
| | | For example, the Microsoft Azure AI system includes CPUs and CPU cores. A CPU or central processing unit "is a hardware component that's the core computational unit in a server. . . . It fetches instructions from memory, performs the required tasks, and sends output back to memory." Amazon, *What is a CPU (Central Processing Unit)?*, https://aws.amazon.com/what-is/cpu/ (ParTec_Microsoft_00000087). "A core is a processing unit of the CPU." Vinicius Fulber-Garcia, *Differences Between Core and CPU*, Baeldung (Mar. 18, 2024), https://www.baeldung.com/cs/core-vs-cpu (ParTec_Microsoft_00000143). |
| | | The Microsoft Azure AI system includes CPUs. As Microsoft states, the systems comprises "one global hardware fleet of **CPUs** and GPUs." Microsoft, *AI Frontiers: Human Insights on AI Training* (Apr. 22, 2024), https://techcommunity.microsoft.com/t5/ai-azure-ai-services-blog/ai-frontiers-human-insights-on-ai-training/ba-p/4120574 (ParTec_Microsoft_00000071); *see also* Microsoft, *Azure Blog / AI + Machine Learning*, https://azure.microsoft.com/en-us/blog/roundup-of-ai-breakthroughs-by-microsoft-and-nvidia/ (ParTec_Microsoft_00000312) (stating that the system includes "a full technology stack with **CPUs**, GPUs, DPUs, systems, [and] networking."). |

## Preliminary Infringement Chart of U.S. Patent No. 10,142,156

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | 

Microsoft Azure, *Meet AI Demands at any Scale with Purpose-Built Infrastructure*, https://www.youtube.com/watch?v=eq2zQq2GtFQ (ParTec_Microsoft_00000285) (depicting CPUs).

The Microsoft Azure AI system also includes CPU cores. *See* Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer | Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec_Microsoft_00000352) ("[T]he supercomputer that we built for OpenAI back in 2020 comprises more than 285,000 AMD InfiniBand connected **CPU cores**.").

In 2020, Azure had 285,000 CPU cores. By November 2023, that number had ballooned to 1.1 million. |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | <br><br>Microsoft Mechanics, *What runs GPT-4o? Inside the Biggest AI Supercomputer in the Cloud with Mark Russinovich*, https://www.youtube.com/watch?v=DIX3QVFUtQI (ParTec_Microsoft_00000367).<br><br>Hence, the Microsoft Azure AI system includes a plurality of hardware computation nodes. |
| [1-a-i] | each of which interfaces with a communication infrastructure, | Each of the plurality of hardware computation nodes interfaces with a communication infrastructure.<br><br>For example, the CPUs and CPU cores interface using InfiniBand. *See* Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec_Microsoft_00000352) ("[T]he supercomputer that we built for OpenAI back in 2020 comprises more than 285,000 AMD **InfiniBand connected** CPU cores").<br><br>"InfiniBand is a channel-based fabric that facilitates high-speed communications between interconnected nodes" and is therefore a communication infrastructure. Robert Sheldon, *What* |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | *is Infiniband?*, TechTarget, https://www.techtarget.com/searchstorage/definition/InfiniBand (ParTec_Microsoft_00000347). |
| **[1-a-ii]** | at least two of the hardware computation nodes being arranged to jointly compute at least a first part of said computation task; | At least two hardware computation nodes in the Azure AI system are arranged to jointly compute at least a first part of a computation task. <br><br> In Azure, multiple CPUs and/or CPU cores work in parallel, each leveraging GPU acceleration. Toolify.ai, *Unveiling the Power of Microsoft's AI Infrastructure* (Updated Mar. 2, 2024), https://www.toolify.ai/ai-news/unveiling-the-power-of-microsofts-ai-infrastructure-2528872 (ParTec_Microsoft_00000331) ("GPUs, **coupled** with the CPU infrastructure, provide the necessary computational power to support AI workloads effectively."). This setup is ideal for large-scale machine learning tasks. Each CPU and/or CPU core handles data preparation and inter-machine communication, while the GPU performs computationally intensive model training. This distributed approach enables efficient handling of large datasets and complex models. *See* Timothy Prickett Morgan, *Inside the Infrastructure that Microsoft Builds to Run AI*, The Next Platform (Mar. 21, 2023), https://www.nextplatform.com/2023/03/21/inside-the-infrastructure-that-microsoft-builds-to-run-ai/ (ParTec_Microsoft_00000273) (Nidhi Chappell, Microsoft General Manager of Azure HPC and AI: "With HPC [high performance computing], the **CPUs are heavily utilized** when you're doing a synchronous job."; Perez Rivas Consulting, *Inside Microsoft's AI Supercomputer Powering ChatGPT and Large Language Models* (July 26, 2023), https://www.dr-perez-rivas-consulting.com/2023/07/26/inside-microsoft-s-ai-supercomputer-powering-chatgpt-and-large-language-models/ (ParTec_Microsoft_00000261) (explaining that the Azure AI infrastructure facilitates "the training [of AI models] across **hundreds or thousands of GPUs simultaneously**"); *id.* (explaining that the 285,000 CPU cores formerly in the Azure AI system "indicates a vast amount of processing power that can perform a **colossal number of computations simultaneously**"). <br><br> Microsoft depicts multiple CPUs and/or CPU cores working together—and with GPUs—to perform computation tasks in this manner in videos describing its AI infrastructure. |

## Preliminary Infringement Chart of U.S. Patent No. 10,142,156

| Claim | Claim Element | Evidence of Infringement |
|-------|---------------|--------------------------|
| | | 

Microsoft Azure, *Meet AI Demands at any Scale with Purpose-Built Infrastructure*, https://www.youtube.com/watch?v=eq2zQq2GtFQ (ParTec_Microsoft_00000285).

For example, large-scale machine learning models (such as deep neural networks) require significant computational resources for training. *See* Amazon, *What is Machine Learning?*, https://aws.amazon.com/what-is/machine-learning/ (ParTec_Microsoft_00000092) ("Machine learning models, especially those that involve large datasets or complex algorithms like deep learning, require significant computational resources."). On information and belief, the Azure AI system distributes training workloads in such scenarios across multiple CPUs and/or CPU cores—known as distributed training. Each CPU and/or CPU core processes a subset of the data, computes gradients, and updates model parameters. This parallelization accelerates training time significantly.

As another example, on information and belief, each CPU and/or CPU core in the Azure AI system can process a different batch of training data. Gradients are computed independently, |

## Preliminary Infringement Chart of U.S. Patent No. 10,142,156

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | and then they are aggregated to update the model. This approach—data parallelism—allows efficient scaling to large datasets. |
| | | As another example, for very large models that do not fit in a single GPU or CPU memory, on information and belief, the Azure AI system takes advantage of model parallelism. Different parts of the model reside on different CPUs, and communication between them ensures coordinated training. |
| | | Hence, at least two hardware computation nodes in the Azure AI system are arranged to jointly compute at least a first part of a computation task. |
| [1-b] | a plurality of hardware boosters, | The Microsoft Azure AI system includes a plurality of hardware boosters. |
| | | The Azure AI system includes, for example, GPUs. As Microsoft states, the systems comprises "one global hardware fleet of CPUs and **GPUs**." Microsoft, *AI Frontiers: Human Insights on AI Training* (Apr. 22, 2024), https://techcommunity.microsoft.com/t5/ai-azure-ai-services-blog/ai-frontiers-human-insights-on-ai-training/ba-p/4120574 (ParTec_Microsoft_0000071); *see also* Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer | Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec_Microsoft_0000352) ("[T]here are **10,000 NVIDIA V100 Tensor Core GPUs** that are also InfiniBand connected."). |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | <br><br>Microsoft, *How Microsoft's Bet on Azure Unlocked an AI Revolution* (Mar. 13, 2023), https://news.microsoft.com/source/features/ai/how-microsofts-bet-on-azure-unlocked-an-ai-revolution/ (ParTec_Microsoft_00000193) (depicting a GPU).<br><br>Microsoft refers to the GPUs in the Azure AI infrastructure as "multiple, tightly coupled AI <u>accelerators</u>." |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | |  Microsoft Azure, *Meet AI Demands at any Scale with Purpose-Built Infrastructure,* https://www.youtube.com/watch?v=eq2zQq2GtFQ (ParTec_Microsoft_00000285). In 2020, the Azure AI system had 10,000 GPUs. By November 2023, that number had increased to 14,400 GPUs. |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | |  Microsoft Mechanics, *What runs GPT-4o? Inside the Biggest AI Supercomputer in the Cloud with Mark Russinovich*, https://www.youtube.com/watch?v=DIX3QVFUtQI (ParTec_Microsoft_00000367). |
| [1-b-i] | each hardware booster having a compute capacity, | Each hardware booster has a compute capacity. A GPU or graphics/graphical processing unit "is an electronic circuit that can perform mathematical calculations at high speed. **Computing tasks** like graphics rendering, machine learning (ML), and video editing require the application of similar mathematical operations on a large dataset. A GPU's design allows it to perform the same operation on multiple data values in parallel. This increases its processing efficiency for many **compute-intensive tasks.**" *Amazon, What is a GPU?*, https://aws.amazon.com/what-is/gpu/ (ParTec_Microsoft_00000101). |
| [1-b-ii] | at least one hardware booster of the plurality of hardware boosters being arranged to compute at least a second, | At least one hardware booster in the Microsoft Azure AI system is arranged to compute at least a second, specific part of a computation task after having been assigned to at least one hardware computation node and under control of that at least one hardware computation node. |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | specific part of said computation task after having been assigned to at least one hardware computation node and under control of that at least one hardware computation node, | The hardware boosters in the Microsoft Azure AI system (*e.g.*, the GPUs) compute part of a computation task. As Microsoft explains, "[t]o train a large language model, . . . the **computation workload is partitioned** across thousands of GPUs in a cluster [in the Azure AI system]. At certain phases in this computation – called allreduce – the GPUs exchange information on the work they've done." Microsoft, *How Microsoft's Bet on Azure Unlocked an AI Revolution* (Mar. 13, 2023), https://news.microsoft.com/source/features/ai/how-microsofts-bet-on-azure-unlocked-an-ai-revolution/ (ParTec_Microsoft_0000193). In other words, the hardware boosters compute a specific part of a computation task—the "partitioned" share of the computation workload assigned to the GPU.

Further, in the Microsoft Azure AI system, hardware boosters are assigned to and under the control of at least one computation node. "GPUs, **coupled** with the CPU infrastructure, provide the necessary computational power to support AI workloads effectively." Toolify.ai, *Unveiling the Power of Microsoft's AI Infrastructure* (Updated Mar. 2, 2024), https://www.toolify.ai/ai-news/unveiling-the-power-of-microsofts-ai-infrastructure-2528872 (ParTec_Microsoft_0000331).

The below image from a Microsoft paper depicts the assignment of a hardware booster (*e.g.*, a GPU) to a computation node (*e.g.*, a CPU and/or CPU core) within the Azure AI system. |

## Preliminary Infringement Chart of U.S. Patent No. 10,142,156

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | |  Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). As Microsoft states, while "running [a] DNN job" there is "**interaction between** [a] CPU and GPU (active streams, synchronization events)." Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001) |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|-------|---------------|--------------------------|
| | | Likewise, Microsoft, in videos describing its AI infrastructure, depicts computation nodes (*e.g.*, CPUs and/or CPU cores) and boosters or accelerators (*e.g.*, GPUs) working together to perform complex computing tasks. |
| | |  |
| | | Meet AI demands at any scale with purpose-built infrastructure |
| | | Microsoft Azure, *Meet AI Demands at any Scale with Purpose-Built Infrastructure*, https://www.youtube.com/watch?v=eq2zQq2GtFQ (ParTec_Microsoft_00000285). |
| | | Microsoft further touts that the GPUs of the Azure AI system provide users the ability to efficiently accelerate work on powerful systems—meaning they are used to perform computation tasks. *See* Microsoft, *Azure Blog / AI + Machine Learning*, https://azure.microsoft.com/en-us/blog/roundup-of-ai-breakthroughs-by-microsoft-and-nvidia/ (ParTec Microsoft 00000312) ("H100 and Quantum-2 are part of NVIDIA's high-performance computing (HPC) platform—a full technology stack with CPUs, GPUs, DPUs, systems, networking, and a broad range of AI and HPC software—that provides researchers **the ability to efficiently accelerate their work on powerful systems**, on-premises or in the cloud."). Code, such as Python code running on CPUs and/or CPU cores, handle the control. |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | Hence, at least one hardware booster in the Microsoft Azure AI system is arranged to compute at least a second, specific part of a computation task after having been assigned to at least one hardware computation node and under control of that at least one hardware computation node. |
| [1-b-iii] | the at least one hardware booster interfacing with the communication infrastructure; and | The hardware boosters interface with the communication infrastructure.<br><br>For example, GPUs in the Azure AI system are connected using InfiniBand. Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer | Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec_Microsoft_00000352) ("[T]here are 10,000 NVIDIA V100 Tensor Core **GPUs that are also InfiniBand connected**."); Microsoft, *AI Frontiers: Human Insights on AI Training* (Apr. 22, 2024), https://techcommunity.microsoft.com/t5/ai-azure-ai-services-blog/ai-frontiers-human-insights-on-ai-training/ba-p/4120574 (ParTec_Microsoft_0000071) ("The GPUs are clustered with High bandwidth network – **Infiniband** - to provide a good quality connectivity.").<br><br> |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | Microsoft Mechanics, *What runs GPT-4o? Inside the Biggest AI Supercomputer in the Cloud with Mark Russinovich,* https://www.youtube.com/watch?v=DIX3QVFUfQI (ParTec_Microsoft_0000367) (depicting GPUs connected with InfiniBand cabling). "InfiniBand is a channel-based fabric that facilitates high-speed communications between interconnected nodes" and is therefore a communication infrastructure. Robert Sheldon, *What is Infiniband?*, TechTarget, https://www.techtarget.com/searchstorage/definition/InfiniBand (ParTec_Microsoft_0000347). |
| [1-c] | a resource manager being arranged to assign the at least one hardware booster to the at least one hardware computation node, including: | The Microsoft Azure AI system includes a resource manager. For example, the system includes "Project Forge"—previously called "Singularity"—which, in part, provides a "global scheduler across one fleet of CPUs and GPUs." Microsoft, *AI Frontiers: Human Insights on AI Training* (Apr. 22, 2024), https://techcommunity.microsoft.com/t5/ai-azure-ai-services-blog/ai-frontiers-human-insights-on-ai-training/ba-p/4120574 (ParTec_Microsoft_0000071); *see also* Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer | Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec_Microsoft_0000352) ("And the way we address that in Azure is with a **containerization and global scheduler service** that we've been working on called **Project Forge** . . ."); Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads,* https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_0000001) ("At the heart of **Singularity** is a novel, **workload-aware scheduler** that can transparently preempt and elastically scale deep learning workloads to drive high utilization without impacting their correctness or performance across a global fleet of AI accelerators (e.g., GPUs, FPGAs).")." |

## Preliminary Infringement Chart of U.S. Patent No. 10,142,156

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | |  Perez Rivas Consulting, *Inside Microsoft's AI Supercomputer Powering ChatGPT and Large Language Models* (July 26, 2023), https://www.dr-perez-rivas-consulting.com/2023/07/26/inside-microsoft-s-ai-supercomputer-powering-chatgpt-and-large-language-models/ (ParTec_Microsoft_00000261) (depicting Project Forge's relationship to the system).<br><br>The below image from Microsoft depicts the Project Forge/Singularity System Architecture at a high level: |

Preliminary Infringement Chart of U.S. Patent No. 10,142,156

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | Figure 1. Singularity System Architecture<br><br>Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001).<br><br>Page 19 of 52 |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | So, too, does the below image:  Mark Russinovich, Microsoft Build 2023 *Inside Azure Innovations - AI Infrastructure*, https://www.youtube.com/watch?v=0TZVvIvfkn4 (ParTec_Microsoft_00000289). The resource manager is arranged to assign at least one hardware booster to at least one hardware computation node. "GPUs, **coupled** with the CPU infrastructure" in the Microsoft Azure AI system "provide the necessary computational power to support AI workloads effectively." Toolify.ai, *Unveiling the Power of Microsoft's AI Infrastructure* (Updated Mar. 2, 2024), https://www.toolify.ai/ai-news/unveiling-the-power-of-microsofts-ai-infrastructure-2528872 (ParTec_Microsoft_00000331). "[A]n **AI workload aware scheduler, known as Project Forge (formerly Singularity)**, optimizes the utilization of these resources"—that is, is responsible for the coupling/assignment. *Id.* |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | "Project Forge," for example and in part, pools GPU capacity from different regions to help run Microsoft's global scale AI workloads and maintain high levels of utilization—meaning "Project Forge," in part, assigns hardware boosters (*e.g.*, GPUs) to computation nodes (*e.g.*, CPUs and/or CPU cores) as needed and depending on utilization. *See* Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer* | *Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281  (ParTec_Microsoft_00000352) ("And the way we address that in Azure is with a containerization and global scheduler service that we've been working on called **Project Forge**, which is designed specifically to help run Microsoft's global scale AI workloads and maintain really high levels of utilization. Project Forge introduces transparent checkpointing, where it periodically saves the state of a model incrementally, without the model's code needing to do anything. That way, if anything fails, it can quickly resume for the most recent checkpoint. We combine this with our integrated global scheduler that **pools GPU capacity from regions around the world**. So, if you need to pause a job to prioritize another one, that allows us to migrate that pause job to another region if necessary and available, with minimal impact on its progress."); Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001) ("At the heart of **Singularity** is a novel, workload-aware scheduler that can transparently preempt and **elastically scale** deep learning workloads to drive high utilization without impacting their correctness or performance across a global fleet of AI accelerators (e.g., GPUs, FPGAs).").

The below image from a Microsoft paper depicts the assignment of a computation node (*e.g.*, a CPU and/or CPU core) to a hardware booster (*e.g.*, a GPU) within the Azure AI system. |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | 

Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001).

As Microsoft states, while "running [a] DNN job" there is "**interaction between** [a] CPU and GPU (active streams, synchronization events)." Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001) |

## Preliminary Infringement Chart of U.S. Patent No. 10,142,156

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | Likewise, Microsoft, in videos describing its AI infrastructure, depicts computation nodes (*e.g.*, CPUs and/or CPU cores) and boosters or accelerators (*e.g.*, GPUs) working together to perform complex computing tasks. |



Meet AI demands at any scale with purpose-built infrastructure

Microsoft Azure, *Meet AI Demands at any Scale with Purpose-Built Infrastructure*, https://www.youtube.com/watch?v=eq2zQq2GtFQ (ParTec_Microsoft_00000285).

Microsoft further touts that the GPUs of the Azure AI system provide users the ability to efficiently accelerate work on powerful systems—meaning they are used to perform computation tasks. *See* Microsoft, *Azure Blog / AI + Machine Learning*, https://azure.microsoft.com/en-us/blog/roundup-of-ai-breakthroughs-by-microsoft-and-nvidia/ (ParTec Microsoft 00000312) ("H100 and Quantum-2 are part of NVIDIA's high-performance computing (HPC) platform—a full technology stack with CPUs, GPUs, DPUs, systems, networking, and a broad range of AI and HPC software—that provides researchers the **ability to efficiently accelerate their work on powerful systems**, on-premises or in the cloud."). Code, such as Python code running on CPUs and/or CPU cores, handle the control.

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | Hence, the Microsoft Azure AI system includes a resource manager arranged to assign the at least one hardware booster to the at least one hardware computation node. |
| **[1-c-i]** | at a start of processing of said computation task, establishing an initial assignment by using a predetermined assignment metric specified as a function of at least one of a group of assignment parameters, and | The Microsoft Azure AI system includes a resource manager. *See* evidence for **Claim [1-c].**<br><br>The resource manager is arranged, at the start of processing of a computation task, to establish an initial assignment by using a predetermined assignment metric specified as a function of at least one of a group of assignment parameters.<br><br>For example, Microsoft explains that "Singularity [now Project Forge] introduces the GPU fraction metric that quantifies throughput in the face of preemption and elasticity." Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads,* https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001).<br><br>Microsoft further explains that the below table "describes the multiple tiers of SLAs [service level agreements—*i.e.,* agreements between Microsoft and customers specifying the level of service the customer will be provided] that Singularity [now Project Forge] provides"—premium, standard, and basic—and the metrics associated with each:<br><br>| Metric | Premium | Standard | Basic |<br>|---|---|---|---|<br>| GPU time fraction guarantee | 95%* | 70%* | Best effort (like spot VMs) |<br>| Preemption | Almost never | Infrequent | Frequent |<br>| Scale-up priority (spare capacity) | High | Medium | Low |<br>| Scale-down priority (capacity crunch) | Low | Medium | High |<br><br>**Table 1. SLA for Training Jobs.** Time-fraction values are illustrative; exact values are still evolving. |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). |
| | | Finally, Microsoft explains that Project Forge (formerly Singularity), in part, establishes an initial assignment of a hardware booster or hardware boosters (*e.g.*, GPUs) to a computation node or computation nodes (*e.g.*, CPUs and/or CPU cores) "depending on the competing cluster load" and the SLA of the job. Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). As Microsoft puts it, "a job arriving with a demand for N GPU (based on soft quota) may get more than N or fewer than N GPUs, depending on the competing cluster load. The user is charged only for the actual usage and not for the quota; unused quota can be transparently used by other users/jobs." *Id.* |
| | | Hence, the Microsoft Azure AI system includes a resource manager that is arranged, at the start of processing of a computation task, to establish an initial assignment by using a predetermined assignment metric specified as a function of at least one of a group of assignment parameters. |
| **[1-c-ii]** | during said processing of said computation task: (i) updating the predetermined assignment metric, and (ii) establishing a dynamic assignment by using the predetermined assignment metric that was updated, and | The Microsoft Azure AI system includes a resource manager. *See* evidence for **Claim [1-c]**.<br><br>The resource manager is arranged, during the processing of a computation task: (i) to update the predetermined assignment metric, and (ii) establish a dynamic assignment by using the predetermined assignment metric that was updated.<br><br>Microsoft, in fact, has touted the dynamic assignment capabilities of the Azure AI infrastructure, explaining that the "binding between the job workers in Singularity [now Project Forge] and the accelerator devices is **dynamic and constantly changing** during the life-time of the job." Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). Dynamic assignment is important because Microsoft wants to "keep" the GPUs of the Azure AI system" as close to 100% utilization." |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | |  of project forage is how can we keep those gpus as close to 100 utilization<br><br>Mark Russinovich, *Microsoft Build 2023 Inside Azure Innovations - AI Infrastructure*, https://www.youtube.com/watch?v=0TZVvIvfkn4 (ParTec_Microsoft_0000289).<br><br>Project Forge (Singularity), for example and in part, adapts assignments to changes in load. Microsoft has explained that "Singularity [now Project Forge] **adapts to increasing load** on an inference job, freeing up capacity **by elastically scaling down or pre-empting training jobs**." Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_0000001). Inferencing "is when an AI model produces predictions or conclusions." CloudFlare, *AI Inference vs. Training: What is AI Inference?*, https://www.cloudflare.com/learning/ai/inference-vs-training/ (ParTec_Microsoft_0000082). Training "is the process that enables AI models to make accurate inferences." *Id.*<br><br>Likewise, the CTO of Microsoft Azure (Mark Russinovich) has explained, while demonstrating Project Forge, that Project Forge will detect that a GPU has "gone idle and automatically takes a checkpoint, because it knows that I'm not busy using the GPUs. Normal circumstances, I |

## Preliminary Infringement Chart of U.S. Patent No. 10,142,156

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | would've been hogging the GPU at that point and preventing it from being used for somebody else's workload. But now that **GPU can be repurposed**"—that is, reassigned. Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer \| Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec_Microsoft_00000352). <br><br> The below Microsoft illustration depicts the migration of a job from one or more GPUs to another GPU or cluster of GPUs. <br><br>  <br><br> Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer*, https://www.youtube.com/watch?v=Rk3nTUfRZmo (ParTec_Microsoft_00000366). <br><br> Microsoft has further explained that "[a]ll jobs in Singularity are preemptible, migratable, and **dynamically resizable (elastic)** by default: a live job can be dynamically and transparently (a) pre-empted and migrated to a different set of nodes, cluster, data centre or a region and resumed exactly from the point where the execution was pre-empted, and (b) resized (i.e., elastically scaled up/down) on a varying set of accelerators of a given type." Microsoft, *Singularity:* |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | *Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). "The binding between the job workers in Singularity and the accelerator devices is dynamic and constantly changing during the lifetime of the job." *Id.*; *see also id.* ("No idling of resources: Singularity treats the entire fleet of accelerators as a single logical, shared cluster, and avoids any resource fragmentation or static reservation of capacity."); *id.* ("Resizing/Elasticity: Singularity enables all jobs to be <u>dynamically and elastically scaled up or down</u> in a transparent manner to use a variable number of AI accelerators."). |
| | | Project Forge (Singularity), for example, also adapts assignments in light of the priority of jobs coming into the system. As the CTO of Microsoft Azure (Mark Russinovich) has explained, "[i]f a premium job comes in and there's a low priority job running on the GPUs it needs, low priority gets evicted." Sean Michael Kerner, *Microsoft Details How It's Building AI Cloud Infrastructure*, ITProToday (May 25, 2024), https://www.itprotoday.com/cloud-computing/microsoft-details-how-it-s-building-ai-cloud-infrastructure (ParTec_Microsoft_00000286). |
| | | As Microsoft has touted, its Azure AI infrastructure "support[s] a modular approach to deploy whatever GPU demand calls for" "to take advantage of the best cost performance." Microsoft Mechanics, *What runs GPT-4o? Inside the Biggest AI Supercomputer in the Cloud with Mark Russinovich*, https://www.youtube.com/watch?v=DIX3QVFUtQI (ParTec_Microsoft_00000367). As Microsoft further touts, its Azure AI infrastructure is "elastic, and able to quickly scale resources up or down to optimize operational costs." Microsoft Azure, *Meet AI Demands at any Scale with Purpose-Built Infrastructure*, https://www.youtube.com/watch?v=eq2zQq2GtFQ (ParTec_Microsoft_00000285). |
| | | Hence, the Microsoft Azure AI system includes a resource manager that is arranged, during the processing of a computation task: (i) to update the predetermined assignment metric, and (ii) establish a dynamic assignment by using the predetermined assignment metric that was updated. |
| **[1-d]** | wherein the plurality of hardware computation nodes | The Microsoft Azure AI system includes a plurality of hardware computation nodes and a plurality of hardware boosters. *See* evidence for **Claims [1-a] and [1-b]**. |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | and the plurality of hardware boosters are configured such that during processing of said computation task, assignments of hardware computation nodes and hardware boosters can be provided such that . . . | The plurality of hardware computation nodes and plurality of hardware boosters are configured such that, during processing of a computation task, assignments of hardware computation nodes and hardware boosters can be provided. In the Azure AI system, "GPUs, **coupled** with the CPU infrastructure, provide the necessary computational power to support AI workloads effectively." Toolify.ai, *Unveiling the Power of Microsoft's AI Infrastructure* (Updated Mar. 2, 2024), https://www.toolify.ai/ai-news/unveiling-the-power-of-microsofts-ai-infrastructure-2528872 (ParTec_Microsoft_00000331). "[A]n **AI workload aware scheduler, known as Project Forge (formerly Singularity)**, optimizes the utilization of these resources"—that is, is responsible for the coupling/assignment. *Id.*

Project Forge, for example, pools GPU capacity from different regions to help run Microsoft's global scale AI workloads and maintain high levels of utilization—meaning Project Forge assigns hardware boosters (*e.g.*, GPUs) to computation nodes (*e.g.*, CPUs and/or CPU cores) as needed and depending on utilization. *See* Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer | Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec_Microsoft_00000352) ("And the way we address that in Azure is with a containerization and global scheduler service that we've been working on called **Project Forge**, which is designed specifically **to help run Microsoft's global scale AI workloads and maintain really high levels of utilization.** Project Forge introduces transparent checkpointing, where it periodically saves the state of a model incrementally, without the model's code needing to do anything. That way, if anything fails, it can quickly resume for the most recent checkpoint. We combine this with our integrated global scheduler that pools GPU capacity from regions around the world. So, if you need to pause a job to prioritize another one, that allows us to migrate that pause job to another region if necessary and available, with minimal impact on its progress."); Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001) ("At the heart of **Singularity** is a novel, workload-aware scheduler that can transparently preempt and elastically scale deep learning workloads to **drive high utilization** without impacting their correctness or performance across a global fleet of AI accelerators (e.g., GPUs, FPGAs)."). |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | The below image from a Microsoft paper depicts the assignment of a hardware booster (*e.g.*, a GPU) to a computation node (*e.g.*, a CPU and/or CPU core) within the Azure AI system.  Microsoft, *Singularity: Planet-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). Hence, the Microsoft Azure AI system includes a plurality of hardware computation nodes and a plurality of hardware boosters configured such that during processing of a computation task, assignments of hardware computation nodes and hardware boosters can be provided. |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| **[1-d-i]** | (i) at least one of the plurality of hardware computation nodes is arranged to communicate with at least one of the plurality of hardware boosters, | At least one of the plurality of hardware computation nodes is arranged to communicate with at least one of the plurality of hardware boosters. |

Microsoft, for example, depicts a hardware computation node (*e.g.*, a CPU and/or CPU core) communicating with a hardware booster (*e.g.*, a GPU) in the below image:



Microsoft, *Singularity: Planet-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001); *see also id.* (acknowledging an "interface . . . exists between the execution on the CPU and the execution on accelerators"—that is, GPUs").

Preliminary Infringement Chart of U.S. Patent No. 10,142,156

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | Microsoft does the same in the below illustration—in the context of explaining transparent checkpointing: |
| | |  |
| | | Mark Russinovich, *Microsoft Build 2023 Inside Azure Innovations - AI Infrastructure*, https://www.youtube.com/watch?v=0TZVvIvfkn4 (ParTec_Microsoft_00000289). "Checkpointing is a technique that provides fault tolerance for a user's analysis. It consists of saving snapshots of a job's progress so the job can be restarted without losing its progress and having to restart from the beginning." University of Wisconsin-Madison, *Checkpointing Jobs, What is Checkpointing?*, CHTC, https://chtc.cs.wisc.edu/uw-research-computing/checkpointing (ParTec_Microsoft_00000110). |
| | | Further, as Microsoft explains, an accelerator or booster (*e.g.*, a GPU) will have a communication library or Application Programming Interface (API) used for communication—including for any communications with a computation node (*e.g.*, a CPU and/or CPU core). Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001) ("Most accelerators have a collective communication library (*e.g.*, NCCL for NVIDIA GPUs, RCCL for AMD GPUs)."); |

Page 32 of 52

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | *id.* ("Any interaction with an accelerator has to go through specific libraries (*e.g.*, CUDA for NVIDIA GPUs, ROCm for AMD GPUs, etc...). . . ."). |
| | | In addition, Microsoft states that GPUs are "**coupled** with the CPU infrastructure" to provide the "necessary computational power to support AI workloads effectively"—necessitating communication between the GPUs and CPUs. Toolify.ai, *Unveiling the Power of Microsoft's AI Infrastructure* (Updated Mar. 2, 2024), https://www.toolify.ai/ai-news/unveiling-the-power-of-microsofts-ai-infrastructure-2528872 (ParTec_Microsoft_0000331). |
| | | Hence, at least one of the plurality of hardware computation nodes is arranged to communicate with at least one of the plurality of hardware boosters. |
| [1-d-ii] | (ii) at least one of the plurality of hardware boosters is assigned to and shared by more than one of the plurality of hardware computation nodes such that the compute capacity of the at least one of the plurality of hardware boosters is shared between the more than one of the plurality of hardware computation nodes, and | At least one of the plurality of hardware boosters is assigned to and shared by more than one of the plurality of hardware computation nodes such that the compute capacity of the at least one of the plurality of hardware boosters is shared between the more than one of the plurality of hardware computation nodes. |
| | | For example, Microsoft touts that the GPUs of the Azure AI infrastructure "are designed specifically for multi-tenant cloud compute"—that is, they are designed to be shared by multiple users or tenants. Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer | Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec_Microsoft_0000352) ("And the new H100 VM series in Azure, powered by NVIDIA H100 Tensor Core GPUs, lets you choose one or more GPUs, cluster up to eight GPUs per VM using NVLink, and scale out to thousands if your demands grow, using NVIDIA Quantum-2 InfiniBand networking. That's up to 30x higher performance in inferencing and 4x higher for training compared to NVIDIA's previous A100 generation of GPUs. These are designed specifically for multi-tenant cloud **compute**; giving us the ability to isolate **customers sharing the same server** from one another, and with that we can achieve the elastic scale that we need."). |
| | | Microsoft further touts that the Azure AI infrastructure "treats the entire fleet of accelerators as **a single logical, shared** cluster, and avoids any resource fragmentation or static reservation of capacity." Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI* |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | *Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001) (emphasis added). That is, it emphasizes that the hardware boosters (the "accelerators") are shared.<br><br>Microsoft also explains Project Forge (formerly Singularity) can "preempt and elastically scale deep learning workloads to drive high utilization without impacting their correctness or performance across **a global fleet of AI accelerators** (e.g., GPUs, FPGAs)," Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). Thus, Microsoft admits that a "global fleet of AI accelerators" or hardware boosters (*e.g.*, GPUs) are used to perform complex computation tasks—meaning the accelerators or hardware boosters are shared. |
| **[1-d-iii]** | (iii) each of the hardware boosters is assignable to each of the hardware computation nodes. | Each of the hardware boosters is assignable to each of the hardware computation nodes.<br><br>For example, Microsoft touts that the Azure AI infrastructure "treats the entire fleet of accelerators as **a single logical shared** cluster, and avoids any resource fragmentation or static reservation of capacity." Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001) (emphasis added). Microsoft also touts that Project Forge (formerly Singularity) can "checkpoint, preempt and **migrate** all DNN jobs across nodes." Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). That is, Microsoft emphasizes that the hardware boosters (the "accelerators") are shared and assignable as needed, and jobs can be migrated across the hardware boosters because of such assignability. |
| **[2]** | The computer cluster system according to claim 1, wherein said predetermined assignment metric is formed according to at least one of a group of metric specification techniques, said group of metric specification techniques comprising: a temporal logic, an assignment | The Microsoft Azure AI system is the computer cluster system according to claim 1. *See* evidence for **Claim 1**.<br><br>As discussed, the Azure AI system establishes an initial assignment of a hardware booster or hardware boosters (*e.g.*, GPUs) to a computation node or computation nodes (*e.g.*, CPUs and/or CPU cores) depending, for example, on load, resource usage, and the SLA of the job. *See* evidence for **Claim [1-c-i]**. Likewise, the Azure AI system updates assignments based on, for example, changes in load, resource usage, and the SLA of the job. *See* evidence for **Claim [1-c-ii]**. |

Preliminary Infringement Chart of U.S. Patent No. 10,142,156

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | matrix, an assignment table, a probability function, and a cost function. | Further, the predetermined assignment metric is formed according to at least one of a group of metric specification techniques, said group of metric specification techniques comprising: a temporal logic, an assignment matrix, an assignment table, a probability function, and a cost function. For example, the following shows that the Azure AI system uses at least a temporal logic, assignment matrix or table, and/or cost function. |
| | | <table><tr><td>**Metric**</td><td>**Premium**</td><td>**Standard**</td><td>**Basic**</td></tr><tr><td>GPU time fraction guarantee</td><td>95%*</td><td>70%*</td><td>Best effort (like spot VMs)</td></tr><tr><td>Preemption</td><td>Almost never</td><td>Infrequent</td><td>Frequent</td></tr><tr><td>Scale-up priority (spare capacity)</td><td>High</td><td>Medium</td><td>Low</td></tr><tr><td>Scale-down priority (capacity crunch)</td><td>Low</td><td>Medium</td><td>High</td></tr></table> |
| | | **Table 1. SLA for Training Jobs.** Time-fraction values are illustrative; exact values are still evolving. |
| | | Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). |
| | | Hence, the Microsoft Azure AI system is the computer cluster system according to claim 1, wherein said predetermined assignment metric is formed according to at least one of a group of metric specification techniques, said group of metric specification techniques comprising: a temporal logic, an assignment matrix, an assignment table, a probability function, and a cost function. |
| [3] | The computer cluster system according to claim 2, wherein said group of assignment parameters comprise one or | The Microsoft Azure AI system is the computer cluster system according to claim 2. *See* evidence for **Claims 1 and 2.** |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | more of: resource information, cost information, complexity information, scalability information, a computation log record, compiler information, priority information, and a time stamp. | Further, the group of assignment parameters (*see* **Claim [1-c]**) comprise one or more of: resource information, cost information, complexity information, scalability information, a computation log record, compiler information, priority information, and a time stamp. |
| | | As discussed, the Azure AI system establishes an initial assignment of a hardware booster or hardware boosters (*e.g.*, GPUs) to a computation node or computation nodes (*e.g.*, CPUs and/or CPU cores) depending on, for example, load, resource usage, and the SLA of the job—that is, based on, for example, resource information and priority information. *See* evidence for **Claim [1-c-i]**. Likewise, the Azure AI system updates assignments based on, for example, changes in load, resource usage, and the SLA of the job—that is, based on, for example, resource information and priority information. *See* evidence for **Claim [1-c-i]**. |
| | | Hence, the Microsoft Azure AI system is the computer cluster system according to claim 2, wherein said group of assignment parameters comprise one or more of: resource information, cost information, complexity information, scalability information, a computation log record, compiler information, priority information, and a time stamp. |
| **[4]** | The computer cluster system according to claim 2, wherein the resource manager assigning the at least one hardware booster to the at least one hardware computation node triggers at least one of a group of signals, said group of signals comprising: a remote procedure call, a parameter handover, and a data transmission. | The Microsoft Azure AI system is the computer cluster system according to claim 2. *See* evidence for **Claims 1 and 2**. |
| | | Further, the resource manager assigning the at least one hardware booster to the at least one hardware computation node (*see* **Claim [1-c]**) triggers at least one of a group of signals, said group of signals comprising: a remote procedure call, a parameter handover, and a data transmission. |
| | | For example, on information and belief, the resource manager of the Microsoft Azure AI system assigns the at least one hardware booster to the at least one hardware computation node using a remote call procedure, which is a software protocol that allows a computer program to run a function or procedure on another computer or server without the programmer needing to explicitly code communication details. |
| **[5]** | The computer cluster system according to claim 1, wherein said group of assignment | The Microsoft Azure AI system is the computer cluster system according to claim 1. *See* evidence for **Claim 1**. |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | parameters comprise one or more of: resource information, cost information, complexity information, a computation log record, compiler information, priority information, and a time stamp. | Further, the group of assignment parameters comprise one or more of: resource information, cost information, complexity information, scalability information, a computation log record, compiler information, priority information, and a time stamp. *See* evidence for **Claim 3**.<br><br>Hence, the Microsoft Azure AI system is the computer cluster system according to claim 1, wherein said group of assignment parameters comprise one or more of: resource information, cost information, complexity information, scalability information, a computation log record, compiler information, priority information, and a time stamp. |
| [6] | The computer cluster system according to claim 5, wherein the resource manager assigning the at least one hardware booster to the at least one hardware computation node triggers at least one of a group of signals, said group of signals comprising: a remote procedure call, a parameter handover, and a data transmission. | The Microsoft Azure AI system is the computer cluster system according to claim 5. *See* evidence for **Claims 1 and 5.**<br><br>Further, the resource manager assigning the at least one hardware computation node (*see* **Claim [1-c]**) triggers at least one of a group of signals, said group of signals comprising: a remote procedure call, a parameter handover, and a data transmission. *See* evidence for **Claim 4**.<br><br>Hence, the Microsoft Azure AI system is the computer cluster system according to claim 5, wherein the resource manager assigning the at least one hardware booster to the at least one hardware computation node triggers at least one of a group of signals, said group of signals comprising: a remote procedure call, a parameter handover, and a data transmission. |
| [7] | The computer cluster system according to claim 1, wherein the resource manager assigning the at least one hardware booster to the at least one hardware computation node triggers at least one of a group of signals, said group of signals comprising: a remote procedure | The Microsoft Azure AI system is the computer cluster system according to claim 1. *See* evidence for **Claim 1.**<br><br>Further, the resource manager assigning the at least one hardware computation node (*see* **Claim [1-c]**) triggers at least one of a group of signals, said group of signals comprising: a remote procedure call, a parameter handover, and a data transmission. *See* evidence for **Claim 4**.<br><br>Hence, the Microsoft Azure AI system is the computer cluster system according to claim 1, wherein the resource manager assigning the at least one hardware booster to the at least one |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | call, a parameter handover, and a data transmission. | hardware computation node triggers at least one of a group of signals, said group of signals comprising: a remote procedure call, a parameter handover, and a data transmission. |
| **[8]** | The computer cluster system according to claim 1, wherein each hardware computation node from among the plurality of hardware computation nodes and the at least one hardware booster respectively interface with said communication infrastructure via a first interfacing unit and a second interfacing unit. | The Microsoft Azure AI system is the computer cluster system according to claim 1. *See* evidence for **Claim 1**. |
| | | Further, each hardware computation node from among the plurality of hardware computation nodes (*see* **Claim [1-a]**) and the at least one hardware booster (*see* **Claim [1-b]**) respectively interface with said communication infrastructure via a first interfacing unit and a second interfacing unit. |
| | | For example, the hardware computation nodes (*e.g.*, CPUs and/or CPU cores) and hardware boosters (*e.g.*, GPUs) interface with InfiniBand. *See* evidence for **Claims [1-a-i] and [1-b-iii]**. InfiniBand is a communication infrastructure. Robert Sheldon, *What is Infiniband?*, TechTarget, https://www.techtarget.com/searchstorage/definition/InfiniBand (ParTec_Microsoft_00000347) ("InfiniBand is a channel-based fabric that facilitates high-speed **communications** between interconnected nodes."). |
| | | In an InfiniBand network, each of the processor nodes—*e.g.*, the hardware computation nodes (*e.g.*, CPUs and/or CPU cores) and hardware boosters (*e.g.*, GPUs)—"is configured with a host channel adapter:" Robert Sheldon, *What is Infiniband?*, TechTarget, https://www.techtarget.com/searchstorage/definition/InfiniBand (ParTec_Microsoft_00000347). The below image depicts this—showing different nodes with different host channel adapters (HCAs): |



Figure 1. InfiniBand System Fabric

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | Nvidia, *Introduction to InfiniBand™*, https://network.nvidia.com/pdf/whitepapers/IB_Intro_WP_190.pdf (ParTec_Microsoft_00000228). Thus, a hardware computation node in the Accused System interfaces with a communication infrastructure—*e.g.*, an InfiniBand network—via a first interfacing unit—its own host channel adapter—and a hardware booster interfaces with a communication infrastructure—*e.g.*, an InfiniBand network—via a second interfacing unit—its own host channel adapter. |
| | | Hence, the Microsoft Azure AI system is the computer cluster system according to claim 1, wherein each hardware computation node from among the plurality of hardware computation nodes and the at least one hardware booster respectively interface with said communication infrastructure via a first interfacing unit and a second interfacing unit. |
| [9] | The computer cluster system according to claim 8, wherein each of said first interfacing unit and said second interfacing unit comprises at least one of a group of components, said group of components comprising: a virtual interface, a stub, a socket, a network controller, and a network device. | The Microsoft Azure AI system is the computer cluster system according to claim 8. *See* evidence for **Claims 1 and 8.**<br><br>Further, the first interfacing unit and said second interfacing unit (*see* **Claim 8**) comprise at least one of a group of components, said group of components comprising: a virtual interface, a stub, a socket, a network controller, and a network device.<br><br>For example, as discussed in **Claim 8**, the hardware computation nodes (*e.g.*, CPUs and/or CPU cores) and hardware boosters (*e.g.*, GPUs) of the Microsoft Azure AI system interface with InfiniBand and are configured with a host channel adapter.<br><br>Hence, the Microsoft Azure AI system is the computer cluster system according to claim 8, wherein each of said first interfacing unit and said second interfacing unit comprises at least one of a group of components, said group of components comprising: a virtual interface, a stub, a socket, a network controller, and a network device. |
| [10] | The computer cluster system according to claim 1, wherein said communication infrastructure comprises at least one of a group of components, | The Microsoft Azure AI system is the computer cluster system according to claim 1. *See* evidence for **Claim 1.**<br><br>The hardware computation nodes (*e.g.*, CPUs and/or CPU cores) and hardware boosters (*e.g.*, GPUs) interface, for example, with InfiniBand. *See* evidence for **Claims [1-a-i] and [1-b-iii].** |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | said group of components comprising: a bus, a communication link, a switching unit, a router, and a high speed network. | InfiniBand is a communication infrastructure. Robert Sheldon, *What is Infiniband?*, TechTarget, https://www.techtarget.com/searchstorage/definition/InfiniBand (ParTec_Microsoft_00000347) ("InfiniBand is a channel-based fabric that facilitates high-speed communications between interconnected nodes."). <br><br> Further, the communication infrastructure comprises at least one of a group of components, said group of components comprising: a bus, a communication link, a switching unit, a router, and a high speed network. <br><br> For example, InfiniBand comprises a high speed network. Robert Sheldon, *What is Infiniband?*, TechTarget, https://www.techtarget.com/searchstorage/definition/InfiniBand (ParTec_Microsoft_00000347) ("InfiniBand is a channel-based fabric that <u>**facilitates high-speed communications**</u> between interconnected nodes."). <br><br> InfiniBand also comprises, for example, switching units and routers. *See* Robert Sheldon, *What is Infiniband?*, TechTarget, https://www.techtarget.com/searchstorage/definition/InfiniBand (ParTec_Microsoft_00000347) ("InfiniBand is an industry standard communications specification the InfiniBand Trade Association (IBTA) developed. The specification defines a <u>**switched**</u> fabric architecture for interconnecting servers, communications infrastructure equipment, storage and embedded systems in the data center."); *id.* ("An InfiniBand network is typically made up of processor nodes, such as PCs, servers, storage appliances and peripheral devices. It also has network <u>**switches**</u>, <u>**routers**</u>, cables and connectors."); *id.* ("<u>**Switches**</u> and <u>**routers**</u> are basic components of an InfiniBand fabric."). |

Preliminary Infringement Chart of U.S. Patent No. 10,142,156

| Claim | Claim Element | Evidence of Infringement |
|-------|---------------|--------------------------|
|       |               | <br><br>*Id.* (depicting network, including switches and router). |

**Components of an InfiniBand network fabric**

## Preliminary Infringement Chart of U.S. Patent No. 10,142,156

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | <br><br>Source: InfiniBand Trade Association<br><br>Nvidia, *InfiniBand Architecture Transforming I/O Technology*, https://network.nvidia.com/pdf/whitepapers/idc_whitepaper_0101.pdf (ParTec_Microsoft_00000248) (same).<br><br>Hence, the Microsoft Azure AI system is the computer cluster system according to claim 1, wherein said communication infrastructure comprises at least one of a group of components, said group of components comprising: a bus, a communication link, a switching unit, a router, and a high speed network. |
| [11] | The computer cluster system according to claim 1, wherein each hardware computation node from among the plurality of hardware computation nodes comprises at least one of a group of components, said | The Microsoft Azure AI system is the computer cluster system according to claim 1. *See* evidence for **Claim 1**.<br><br>Further, each hardware computation node from among the plurality of hardware computation nodes comprises at least one of a group of components, said group of components comprising: a multi-core processor, a cluster, a computer, a workstation, and a multi-purpose processor. |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | group of components comprising; a multi-core processor, a cluster, a computer, a workstation, and a multi-purpose processor. | For example, the Azure AI infrastructure includes CPUs. *See* **Claim [1-a]**. They are from AMD. *See* Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer \| Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec_Microsoft_00000352) ("[T]he supercomputer that we built for OpenAI back in 2020 comprises more than 285,000 **AMD** InfiniBand connected CPU cores."). Each CPU/processor sold by AMD has multiple cores—*i.e.*, is a multi-core processor: |

Preliminary Infringement Chart of U.S. Patent No. 10,142,156

| Claim | Claim Element | Evidence of Infringement |
|-------|--------------|--------------------------|
|       |              |  |



AMD, *Server Processor Specifications*, https://www.amd.com/en/products/specifications/server-processor.html (ParTec_Microsoft_00000317; *see also* ParTec_Microsoft_00000323) (showing that each

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | AMD CPU/processor has multiple cores). Thus, the AMD CPUs/processors that are part of the Microsoft Azure AI system are multi-core processors. |
| | | As another example, the Azure AI infrastructure includes CPU cores. *See* **Claim [1-a]**. CPU cores are multi-purpose processors capable of a broad range of functional capabilities, including processing instructions, managing resources, and executing tasks independently. They can "independently perform or process all computational tasks" —they are, that is, a "small CPU or processor built into a big CPU or CPU socket." *Cloud Infrastructure Servers*, ScienceDirect, https://www.sciencedirect.com/topics/computer-science/core-processor (ParTec_Microsoft_00000116). |
| | | Hence, the Microsoft Azure AI system is the computer cluster system according to claim 1, wherein each hardware computation node from among the plurality of hardware computation nodes comprises at least one of a group of components, said group of components comprising: a multi-core processor, a cluster, a computer, a workstation, and a multi-purpose processor. |
| [12] | The computer cluster system according to claim 1, wherein said at least one hardware booster comprises at least one of a group of components, said group of components comprising: a multi-core processor, a scalar processor, a co-processor, a graphical processing unit, a cluster of multi-core processors, and a monolithic processor. | The Microsoft Azure AI system is the computer cluster system according to claim 1. *See* evidence for **Claim 1**.

Further, the at least one hardware booster comprises at least one of a group of components, said group of components comprising: a multi-core processor, a scalar processor, a co-processor, a graphical processing unit, a cluster of multi-core processors, and a monolithic processor.

For example, the Azure AI system includes graphical/graphics processing units or GPUs. *See* Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer | Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec_Microsoft_00000352) ("[T]here are 10,000 NVIDIA V100 Tensor Core **GPUs** that are also InfiniBand connected.").

In addition, the GPUs are co-processors. They assist the main central processing unit (CPU) by handling specific computations. This offloads work from the CPU, allowing for more efficient overall system performance. *See* CenterSpace Software, *Offloading Computation to your GPU*, https://www.centerspace.net/offloading-computation-to-your-gpu, |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | (ParTec_Microsoft_00000290) ("Large computational problems are offloaded onto a GPU because the problems run substantially faster on the GPU than on the CPU. By leveraging the innate parallelism of the GPU overall performance of the application is improved. . . . However a second collateral benefit of moving computation to the GPU is the resulting offloading of computation from the CPU."). |
| | | Hence, the Microsoft Azure AI system is the computer cluster system according to claim 1, wherein said at least one hardware booster comprises at least one of a group of components, said group of components comprising: a multi-core processor, a scalar processor, a co-processor, a graphical processing unit, a cluster of multi-core processors, and a monolithic processor. |
| [13] | The computer cluster system according to claim 1, wherein the predetermined assignment metric is further representative of a set of rules defining a hierarchy of assignment of the particular hardware boosters to the particular ones of the plurality of hardware computation nodes. | The Microsoft Azure AI system is the computer cluster system according to claim 1. *See* evidence for **Claim 1**. Further, the predetermined assignment metric is further representative of a set of rules defining a hierarchy of assignment of the particular hardware boosters to the particular ones of the plurality of hardware computation nodes. For example, the following shows a set of rules defining a hierarchy of assignment: |

Preliminary Infringement Chart of U.S. Patent No. 10,142,156

| Claim | Claim Element | Evidence of Infringement |
|-------|---------------|--------------------------|
| | | |

Evidence of Infringement column content:

| Metric | Premium | Standard | Basic |
|--------|---------|----------|-------|
| GPU time fraction guarantee | 95%* | 70%* | Best effort (like spot VMs) |
| Preemption | Almost never | Infrequent | Frequent |
| Scale-up priority (spare capacity) | High | Medium | Low |
| Scale-down priority (capacity crunch) | Low | Medium | High |

**Table 1. SLA for Training Jobs.** Time-fraction values are illustrative; exact values are still evolving.

Microsoft, *Singularity: Planet-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001).

As another example, the following figure shows the high-level architecture of Project Forge (Singularity), including its hierarchical scheduling system consisting of scheduling micro-services at the global, regional, and workload scopes:

Preliminary Infringement Chart of U.S. Patent No. 10,142,156

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | 

**Figure 1. Singularity System Architecture**

Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). Thus, this figure illustrates a hierarchy of assignment governed by predetermined rules for optimizing resource distribution within the system.

Hence, the Microsoft Azure AI system is the computer cluster system according to claim 1, wherein the predetermined assignment metric is further representative of a set of rules defining |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | a hierarchy of assignment of the particular hardware boosters to the particular ones of the plurality of hardware computation nodes. |
| [14] | A method for operating a computer cluster-booster arrangement for processing a computation task, the computer cluster-booster arrangement including a plurality of hardware computation nodes, a plurality of hardware boosters, and a resource manager, the method comprising: | The Microsoft Azure AI system is a cluster-booster arrangement for processing a computation task. *See* evidence for **Claim [1]**.<br><br>The Microsoft Azure AI system includes a plurality of hardware computation nodes. *See* evidence for **Claim [1-a]**.<br><br>The Microsoft Azure AI system includes a plurality of hardware boosters. *See* evidence for **Claim [1-b]**.<br><br>The Microsoft Azure AI system includes a resource manager. *See* evidence for **Claim [1-c]**.<br><br>Hence, the Microsoft Azure AI system is a computer cluster-booster arrangement for processing a computation task, the computer cluster-booster arrangement including a plurality of hardware computation nodes, a plurality of hardware boosters, and a resource manager. |
| [14-a-i] | computing, by at least two of the plurality of hardware computation nodes, at least a first part of a computation task, | The Microsoft Azure AI system computes, by at least two of the plurality of hardware computation nodes, at least a first part of a computation task. *See* evidence for **Claim [1-a-ii]**. |
| [14-a-ii] | the at least two of the hardware computation nodes interfacing with a communication infrastructure; | The hardware computation nodes of the Microsoft Azure AI system interface with a communication infrastructure. *See* evidence for **Claim [1-a-i]**. |
| [14-b] | initially assigning, by the resource manager, at least one hardware booster of the plurality of hardware boosters to one hardware computation | The Microsoft Azure AI system initially assigns, by the resource manager, at least one hardware booster of the plurality of hardware boosters to one hardware computation node of said plurality of hardware computation nodes in accordance with a predetermined assignment metric. *See* evidence for **Claim [1-c-i]**. |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | node of said plurality of hardware computation nodes in accordance with a predetermined assignment metric, | |
| [14-c-i] | computing, by the at least one hardware booster assigned to the one hardware computation node, at least a second, specific part of said computation task, | The Microsoft Azure AI system computes, by the at least one hardware booster assigned to the one hardware computation node, at least a second, specific part of said computation task. *See* evidence for **Claim [1-b-ii]**. |
| [14-c-ii] | the at least one hardware booster interfacing with said communication infrastructure; and | The at least one hardware booster interfaces with the communication infrastructure. *See* evidence for **Claim [1-b-iii]**. |
| [14-d] | wherein the plurality of hardware computation nodes and the plurality of hardware boosters are configured such that during processing of said computation task, assignments of hardware computation nodes and hardware boosters can be provided such that at least | The plurality of hardware computation nodes and the plurality of hardware boosters in the Microsoft Azure AI system are configured such that during processing of a computation task, assignments of hardware computation nodes and hardware boosters can be provided. *See* evidence for **Claim [1-d]**. |
| [14-d-i] | (i) at least one of the plurality of hardware computation nodes is arranged to communicate with | In the Microsoft Azure AI system, at least one of the plurality of hardware computation nodes is arranged to communicate with at least one of the plurality of hardware boosters. *See* evidence for **Claim [1-d-i]**. |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | at least one of the plurality of hardware boosters, | |
| **[14-d-ii]** | (ii) at least one of the plurality of hardware boosters is assigned to and shared by more than one of the plurality of hardware computation nodes, and | In the Microsoft Azure AI system, at least one of the plurality of hardware boosters is assigned to and shared by more than one of the plurality of hardware computation nodes. *See* evidence for **Claim [1-d-ii]**. |
| **[14-d-iii]** | (iii) each of the hardware boosters is assignable to each of the hardware computation nodes; and | In the Microsoft Azure AI system, each of the hardware boosters is assignable to each of the hardware computation nodes. *See* evidence for **Claim [1-d-iii]**. |
| **[14-e]** | assigning, by the resource manager, the at least one hardware booster to the at least one hardware computation node, including; | The Microsoft Azure AI system assigns, by the resource manager, the at least one hardware booster to the at least one hardware computation node. *See* evidence for **Claim [1-c]**. |
| **[14-e-i]** | at a start of processing of said computation task, establishing an initial assignment by using a predetermined assignment metric specified as a function of at least one of a group of assignment parameters, and | The Microsoft Azure AI system, at a start of processing of said computation task, establishes an initial assignment by using a predetermined assignment metric specified as a function of at least one of a group of assignment parameters. *See* evidence for **Claim [1-c-i]**. |

**Preliminary Infringement Chart of U.S. Patent No. 10,142,156**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| **[14-e-ii]** | during said processing of said computation task: (i) updating the predetermined assignment metric, and (ii) establishing a dynamic assignment by using the predetermined assignment metric that was updated. | The Microsoft Azure AI system, during said processing of said computation task: (i) updates the predetermined assignment metric, and (ii) establishes a dynamic assignment by using the predetermined assignment metric that was updated. *See* evidence for **Claim [1-e-ii]**. |
| **[15]** | The method according to claim 14, wherein the predetermined assignment metric is further representative of a set of rules defining a hierarchy of assignment of the particular hardware boosters to the particular ones of the plurality of hardware computation nodes. | The Microsoft Azure AI system performs the method according to claim 14. *See* evidence for **Claim 14.**<br><br>Further, the predetermined assignment metric is further representative of a set of rules defining a hierarchy of assignment of the particular hardware boosters to the particular ones of the plurality of hardware computation nodes. *See* evidence for **Claim 13.**<br><br>Hence, the Microsoft Azure AI system performs the method according to claim 14, wherein the predetermined assignment metric is further representative of a set of rules defining a hierarchy of assignment of the particular hardware boosters to the particular ones of the plurality of hardware computation nodes. |

# EXHIBIT B – Infringement Chart for U.S. Patent No. 11,934,883

Civil Action No. 2:24-cv-00433-JRG (E.D. Tex.)

*ParTec AG et al. v. Microsoft Corporation*

The following claim chart includes illustrations, photographs, and references relating to the Microsoft Azure AI system or infrastructure (the "Accused System").[1] *See* Microsoft Mechanics, *What runs GPT-4o? Inside the Biggest AI Supercomputer in the Cloud with Mark Russinovich*, https://www.youtube.com/watch?v=DIX3QVFUtQI (ParTec_Microsoft_00000367) (Microsoft explaining that the Azure "AI system . . . refers to the specialized hardware and software stack behind [Microsoft's] AI supercomputer"); Microsoft, *Unleashing Innovation: The New Era of Compute Powering Azure AI Solutions* (May 21, 2024), https://azure.microsoft.com/en-us/blog/unleashing-innovation-the-new-era-of-compute-powering-azure-ai-solutions/ (ParTec_Microsoft_00000324) (Microsoft referring to "Azure's AI infrastructure"); Microsoft, *Azure AI Infrastructure*, https://azure.microsoft.com/en-us/solutions/high-performance-computing/ai-infrastructure/ (Microsoft referring to Azure's "cloud AI supercomputing infrastructure"). The infringement contentions, and evidence of infringement, set forth in these charts apply to each version and model of the Accused System.

Based on the information presently available to them, Plaintiffs contend that Microsoft directly and indirectly infringes each of the claims of United States Patent No. 11,934,883 (the "'883 Patent"). To the extent that multiple cases of infringement are set forth in the below charts, if no reference is made to a specific case with respect to a claim or claim element, the evidence of infringement applies to all cases of infringement set forth for that claim, or the claim(s) on which that claim depends. All emphases and annotations are added unless otherwise stated.

---

[1] Plaintiffs use the terms "Azure AI system" and "Azure AI infrastructure" interchangeably.

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| [1] | A computer cluster system for processing a computation task, comprising: | The Microsoft Azure AI system is a computer cluster system for processing a computation task. |

Microsoft touts the Azure AI system as "the world's largest AI **supercomputer**:"



Microsoft has built the world's largest AI supercomputer

*See* Microsoft Mechanics, *What runs GPT-4o? Inside the Biggest AI Supercomputer in the Cloud with Mark Russinovich*, https://www.youtube.com/watch?v=DIX3QVFUtQI (ParTec_Microsoft_00000367).

The Azure AI system includes "GPUs, networking, and the full stack of AI software." Microsoft, *Azure Blog / AI + Machine Learning,* https://azure.microsoft.com/en-us/blog/roundup-of-ai-breakthroughs-by-microsoft-and-nvidia/ (ParTec_Microsoft_00000312); *see also* Microsoft, *How Microsoft's Bet on Azure Unlocked an AI Revolution* (Mar. 13, 2023), https://news.microsoft.com/source/features/ai/how-microsofts-bet-on-azure-unlocked-an-ai-revolution/ (ParTec_Microsoft_00000193) (stating that the Azure AI infrastructure includes "the combination of GPUs, networking hardware and virtualization software required to deliver the **compute needed** to power the next wave of AI innovation"). Further, it includes "a full

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | technology stack with CPUs, GPUs, DPUs, systems, [and] networking." Microsoft, *Azure Blog / AI + Machine Learning*, https://azure.microsoft.com/en-us/blog/roundup-of-ai-breakthroughs-by-microsoft-and-nvidia/ (ParTec_Microsoft_00000312).  That stack is depicted below: <br><br>  <br><br> Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer*, https://www.youtube.com/watch?v=Rk3nTUfRZmo (ParTec_Microsoft_00000366). <br><br> Microsoft further touts its Azure AI system as the solution to AI's need for "infrastructure that is optimized for **compute** heavy workloads." Microsoft Azure, *Meet AI Demands at any Scale with Purpose-Built Infrastructure*, https://www.youtube.com/watch?v=eq2zQq2GtFQ (ParTec_Microsoft_00000285). <br><br> Hence, the Microsoft Azure AI system is a computer cluster system for processing a computation task. |
| [1-a-i] | a plurality of hardware computation nodes, | The Microsoft Azure AI system includes a plurality of hardware computation nodes. <br><br> For example, the Microsoft Azure AI system includes CPUs and CPU cores. A CPU or central processing unit "is a hardware component that's the core computational unit in a server. . . . It |

## Preliminary Infringement Chart of U.S. Patent No. 11,934,883

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | fetches instructions from memory, performs the required tasks, and sends output back to memory." Amazon, *What is a CPU (Central Processing Unit)?*, https://aws.amazon.com/what-is/cpu/ (ParTec_Microsoft_00000087). "A core is a processing unit of the CPU." Vinicius Fulber-Garcia, *Differences Between Core and CPU*, Baeldung (Mar. 18, 2024), https://www.baeldung.com/cs/core-vs-cpu (ParTec_Microsoft_00000143). |
| | | The Microsoft Azure AI system includes CPUs. As Microsoft states, the systems comprises "one global hardware fleet of **CPUs** and GPUs." Microsoft, *AI Frontiers: Human Insights on AI Training* (Apr. 22, 2024), https://techcommunity.microsoft.com/t5/ai-azure-ai-services-blog/ai-frontiers-human-insights-on-ai-training/ba-p/4120574 (ParTec_Microsoft_00000071); *see also* Microsoft, *Azure Blog / AI + Machine Learning*, https://azure.microsoft.com/en-us/blog/roundup-of-ai-breakthroughs-by-microsoft-and-nvidia/ (ParTec_Microsoft_00000312) (stating that the system includes "a full technology stack with **CPUs**, GPUs, DPUs, systems, [and] networking.").   Meet AI demands at any scale with purpose-built infrastructure |

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | Microsoft Azure, *Meet AI Demands at any Scale with Purpose-Built Infrastructure*, https://www.youtube.com/watch?v=eq2zQq2GtFQ (ParTec_Microsoft_00000285) (depicting CPUs). |
| | | The Microsoft Azure AI system also includes CPU cores. *See* Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer | Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec_Microsoft_00000352) ("[T]he supercomputer that we built for OpenAI back in 2020 comprises more than 285,000 AMD InfiniBand connected **CPU cores**."). |
| | |  |
| | | In 2020, Azure had 285,000 CPU cores. By November 2023, that number had ballooned to 1.1 million. |
| | | Microsoft Mechanics, *What runs GPT-4o? Inside the Biggest AI Supercomputer in the Cloud with Mark Russinovich*, https://www.youtube.com/watch?v=DIX3QVFUtQI (ParTec_Microsoft_00000367). |

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | Hence, the Microsoft Azure AI system includes a plurality of hardware computation nodes. |
| [1-a-ii] | a plurality of hardware boosters, | The Microsoft Azure AI system includes a plurality of hardware boosters. |
| | | The Azure AI system includes, for example, GPUs. As Microsoft states, the systems comprises "one global hardware fleet of CPUs and **GPUs**." Microsoft, *AI Frontiers: Human Insights on AI Training* (Apr. 22, 2024), https://techcommunity.microsoft.com/t5/ai-azure-ai-services-blog/ai-frontiers-human-insights-on-ai-training/ba-p/4120574 (ParTec Microsoft_00000071); *see also* Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer | Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec Microsoft_00000352) ("[T]here are **10,000 NVIDIA V100 Tensor Core GPUs** that are also InfiniBand connected."). |

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | 

Microsoft, *How Microsoft's Bet on Azure Unlocked an AI Revolution* (Mar. 13, 2023), https://news.microsoft.com/source/features/ai/how-microsofts-bet-on-azure-unlocked-an-ai-revolution/ (ParTec_Microsoft_00000193) (depicting a GPU).

Microsoft refers to the GPUs in the Azure AI infrastructure as "multiple, tightly coupled AI <u>accelerators</u>." |

# Preliminary Infringement Chart of U.S. Patent No. 11,934,883

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | <br><br>Microsoft Azure, *Meet AI Demands at any Scale with Purpose-Built Infrastructure*, https://www.youtube.com/watch?v=eq2zQq2GtFQ (ParTec_Microsoft_00000285).<br><br>In 2020, the Azure AI system had 10,000 GPUs. By November 2023, that number had increased to 14,400 GPUs. |

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | |  *Microsoft Mechanics, What runs GPT-4o? Inside the Biggest AI Supercomputer in the Cloud with Mark Russinovich,* https://www.youtube.com/watch?v=DlX3QVFUtQI (ParTec_Microsoft_00000367). |
| [1-a-iii] | and a resource manager, | The Microsoft Azure AI system includes a resource manager. <br><br> For example, the system includes "Project Forge"—previously called "Singularity"—which is, in part, a "global scheduler across one fleet of CPUs and GPUs." Microsoft, *AI Frontiers: Human Insights on AI Training* (Apr. 22, 2024), https://techcommunity.microsoft.com/t5/ai-azure-ai-services-blog/ai-frontiers-human-insights-on-ai-training/ba-p/4120574 (ParTec_Microsoft_00000071); *see also* Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer | Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec_Microsoft_00000352) ("And the way we address that in Azure is with a **containerization and global scheduler service** that we've been working on called **Project Forge** . . . ."); Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads,* https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001) ("At the heart of **Singularity** is a novel, **workload-aware** |

## Preliminary Infringement Chart of U.S. Patent No. 11,934,883

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | **scheduler** that can transparently preempt and elastically scale deep learning workloads to drive high utilization without impacting their correctness or performance across a global fleet of AI accelerators (e.g., GPUs, FPGAs).").<br><br><br><br>Perez Rivas Consulting, *Inside Microsoft's AI Supercomputer Powering ChatGPT and Large Language Models* (July 26, 2023), https://www.dr-perez-rivas-consulting.com/2023/07/26/inside-microsoft-s-ai-supercomputer-powering-chatgpt-and-large-language-models/ (ParTec_Microsoft_00000261) (depicting Project Forge's relationship to the system).<br><br>The below image from Microsoft depicts the Project Forge/Singularity System Architecture at a high level: |

Preliminary Infringement Chart of U.S. Patent No. 11,934,883

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | 

Figure 1. Singularity System Architecture

Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001).

Page 11 of 47 |

## Preliminary Infringement Chart of U.S. Patent No. 11,934,883

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | So, too, does the below image:  Mark Russinovich, Microsoft Build 2023 Inside Azure Innovations - AI Infrastructure, https://www.youtube.com/watch?v=0TZVvIvfkn4 (ParTec_Microsoft_00000289). |
| [1-a-iv] | the plurality of hardware computation nodes and the plurality of hardware boosters each interfacing a communication infrastructure; | In the Microsoft Azure AI system, the plurality of hardware computation nodes (*see* **Claim [1-a-ii]**) and the plurality of hardware boosters (*see* **Claim [1-a-ii]**) each interface a communication infrastructure.<br><br>For example, CPUs and CPU cores interface using InfiniBand. *See* Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec Microsoft_00000352) ("[T]he supercomputer that we built for OpenAI back in 2020 comprises more than 285,000 AMD **InfiniBand connected** CPU cores"). |

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | GPUs are also connected using InfiniBand. Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer | Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec_Microsoft_0000352) ("[T]here are 10,000 NVIDIA V100 Tensor Core **GPUs that are also InfiniBand connected**."); Microsoft, *AI Frontiers: Human Insights on AI Training* (Apr. 22, 2024), https://techcommunity.microsoft.com/t5/ai-azure-ai-services-blog/ai-frontiers-human-insights-on-ai-training/ba-p/4120574 (ParTec_Microsoft_0000071) ("The GPUs are clustered with High bandwidth network – **Infiniband** - to provide a good quality connectivity."). |



Microsoft Mechanics, *What runs GPT-4o? Inside the Biggest AI Supercomputer in the Cloud with Mark Russinovich*, https://www.youtube.com/watch?v=DIX3QVFUtQI (ParTec_Microsoft_0000367) (depicting GPUs connected with InfiniBand cabling).

"InfiniBand is a channel-based fabric that facilitates high-speed communications between interconnected nodes" and is therefore a communication infrastructure. Robert Sheldon, *What is*

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | *Infiniband?*, TechTarget, https://www.techtarget.com/searchstorage/definition/InfiniBand (ParTec_Microsoft_00000347). |
| **[1-b-i]** | the resource manager being arranged to: assign a selected hardware booster of the plurality of hardware boosters to a first hardware computation node of the plurality of hardware computation nodes for computation of a part of the computation task, | In the Microsoft Azure AI system, the resource manager (*see* **Claim [1-a-iii]**) is arranged to assign a selected hardware booster of the plurality of hardware boosters to a first hardware computation node of the plurality of hardware computation nodes for computation of a part of the computation task. |
| | | The resource manager is arranged to assign a hardware booster to a hardware computation node. In the Azure AI system, "GPUs, **coupled** with the CPU infrastructure, provide the necessary computational power to support AI workloads effectively." Toolify.ai, *Unveiling the Power of Microsoft's AI Infrastructure* (Updated Mar. 2, 2024), https://www.toolify.ai/ai-news/unveiling-the-power-of-microsofts-ai-infrastructure-2528872 (ParTec_Microsoft_00000331). "[A]n **AI workload aware scheduler, known as Project Forge (formerly Singularity)**, optimizes the utilization of these resources"—that is, is responsible for the coupling/assignment. *Id.* |
| | | Project Forge, for example and in part, pools GPU capacity from different regions to help run Microsoft's global scale AI workloads and maintain high levels of utilization—meaning Project Forge assigns hardware boosters (*e.g.*, GPUs) to computation nodes (*e.g.*, CPUs and/or CPU cores) as needed and depending on utilization. *See* Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer | Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec_Microsoft_00000352) ("And the way we address that in Azure is with a containerization and global scheduler service that we've been working on called **Project Forge**, which is designed specifically to help run Microsoft's global scale AI workloads and maintain really high levels of utilization. Project Forge introduces transparent checkpointing, where it periodically saves the state of a model incrementally, without the model's code needing to do anything. That way, if anything fails, it can quickly resume for the most recent checkpoint. We combine this with our integrated global scheduler that **pools GPU capacity from regions around the world**. So, if you need to pause a job to prioritize another one, that allows us to migrate that pause job to another region if necessary and available, with minimal impact on its progress."); Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001) |

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | ("At the heart of **Singularity** is a novel, workload-aware scheduler that can transparently preempt and **elastically scale** deep learning workloads to drive high utilization without impacting their correctness or performance across a global fleet of AI accelerators (e.g., GPUs, FPGAs).").<br><br>The below image from a Microsoft paper depicts the assignment of a computation node (e.g., a CPU and/or CPU core) to a hardware booster (e.g., a GPU) within the Azure AI system.<br><br><br><br>Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). |

Preliminary Infringement Chart of U.S. Patent No. 11,934,883

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | As Microsoft states, while "running [a] DNN job" there is "**interaction between** [a] CPU and GPU (active streams, synchronization events)." Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). |
| | | Likewise, Microsoft, in videos describing its AI infrastructure, depicts computation nodes (e.g., CPUs and/or CPU cores) and boosters or accelerators (e.g., GPUs) working together to perform complex computing tasks. |
| | |  Meet AI demands at any scale with purpose-built infrastructure |
| | | Microsoft Azure, *Meet AI Demands at any Scale with Purpose-Built Infrastructure*, https://www.youtube.com/watch?v=eq2zQq2GtFQ (ParTec_Microsoft_00000285). |
| | | Microsoft further touts that the GPUs of the Azure AI system provide users the ability to efficiently accelerate work on powerful systems—meaning they are used to perform computation tasks. *See* Microsoft, *Azure Blog / AI + Machine Learning*, https://azure.microsoft.com/en-us/blog/roundup-of-ai-breakthroughs-by-microsoft-and-nvidia/ (ParTec_Microsoft_00000312) ("H100 and Quantum-2 are part of NVIDIA's high-performance computing (HPC) platform—a full technology stack with CPUs, GPUs, systems, networking, and a broad range of AI |

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | and HPC software—that provides researchers the **ability to efficiently accelerate their work on powerful systems**, on-premises or in the cloud."). Code, such as Python code running on CPUs and/or CPU cores, handle the control. <br><br> Further, the hardware boosters compute part of a computation task. As Microsoft explains, "[t]o train a large language model, . . . the **computation workload is partitioned** across thousands of GPUs in a cluster [in the Azure AI system]. At certain phases in this computation – called allreduce – the GPUs exchange information on the work they've done." Microsoft, *How Microsoft's Bet on Azure Unlocked an AI Revolution* (Mar. 13, 2023), https://news.microsoft.com/source/features/ai/how-microsofts-bet-on-azure-unlocked-an-ai-revolution/ (ParTec_Microsoft_00000193). In other words, the hardware boosters compute a specific part of a computation task—the "partitioned" share of the computation workload assigned to the GPU. <br><br> Hence, in the Microsoft Azure AI system, the resource manager is arranged to assign a selected hardware booster of the plurality of hardware boosters to a first hardware computation node of the plurality of hardware computation nodes for computation of a part of the computation task. |
| **[1-b-ii]** | the resource manager being arranged to: . . . provide assignment information to the first hardware computation node after the assignment of the selected hardware booster so as to enable the first hardware computation node to outsource the part of the computation task to the assigned selected hardware booster under control of the first hardware computation node, | In the Microsoft Azure AI system, the resource manager (*see* **Claim [1-a-iii]**) is arranged to provide assignment information to the first hardware computation node after the assignment of the selected hardware booster so as to enable the first hardware computation node to outsource the part of the computation task to the assigned selected hardware booster under control of the first hardware computation node. <br><br> For example, on information and belief, the specific details regarding the hardware booster (like device IDs) are communicated to the container instance through environmental variables or configuration files generated dynamically. The Python application, now aware of the hardware booster (*e.g.*, the GPU), can offload specific computational tasks to the hardware booster. *See* evidence for **Claim [1-b-i]** (detailing how hardware boosters compute part of a computation task outsourced to them). |

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| **[1-b-iii]** | the resource manager being arranged to: . . . initialize a static assignment and further to establish a dynamic assignment during the processing of the computation task, | In the Microsoft Azure AI system, the resource manager (*see Claim [1-a-iii]*) is arranged to initialize a static assignment and further to establish a dynamic assignment during the processing of the computation task. <br><br> The resource manager is arranged to initialize a static assignment. <br><br> For example, Microsoft explains that "Singularity [now Project Forge] introduces the GPU fraction metric that quantifies throughput in the face of preemption and elasticity." Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). <br><br> Microsoft further explains that the below table "describes the multiple tiers of SLAs [service level agreements—*i.e.*, agreements between Microsoft and customers specifying the level of service the customer will be provided] that Singularity [now Project Forge] provides"—premium, standard, and basic—and the metrics associated with each: <br><br> |

Table within the cell:

| Metric | Premium | Standard | Basic |
|---|---|---|---|
| GPU time fraction guarantee | 95%* | 70%* | Best effort (like spot VMs) |
| Preemption | Almost never | Infrequent | Frequent |
| Scale-up priority (spare capacity) | High | Medium | Low |
| Scale-down priority (capacity crunch) | Low | Medium | High |

**Table 1. SLA for Training Jobs.** Time-fraction values are illustrative; exact values are still evolving.

Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001).

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | Finally, Microsoft explains that Project Forge (formerly Singularity), in part, establishes an initial assignment of a hardware booster or hardware boosters (*e.g.*, GPUs) to a computation node or computation nodes (*e.g.*, CPUs and/or CPU cores) "depending on the competing cluster load" and the SLA of the job. Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). As Microsoft puts it, "a job arriving with a demand for $N$ GPU (based on soft quota) may get more than $N$ or fewer than $N$ GPUs, depending on the competing cluster load. The user is charged only for the actual usage and not for the quota; unused quota can be transparently used by other users/jobs." *Id.* |
| | | The resource manager is also arranged to establish a dynamic assignment during the processing of the computation task. |
| | | Microsoft, in fact, has touted the dynamic assignment capabilities of the Azure AI infrastructure, explaining that the "binding between the job workers in Singularity (now Project Forge) and the accelerator devices is **dynamic and constantly changing** during the life-time of the job." Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). Dynamic assignment is important because Microsoft wants to "keep" the GPUs of the Azure AI system "as close to 100% utilization": |

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | <br><br>of project forage is how can we keep those gpus as close to 100 utilization<br><br>Mark Russinovich, *Microsoft Build 2023 Inside Azure Innovations - AI Infrastructure*, https://www.youtube.com/watch?v=0TZVvIvfkn4 (ParTec_Microsoft_00000289).<br><br>Project Forge (Singularity), for example and in part, adapts assignments to changes in load. Microsoft has explained that "Singularity [now Project Forge] **adapts to increasing load** on an inference job, freeing up capacity **by elastically scaling down or pre-empting training jobs**." Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). Inferencing "is when an AI model produces predictions or conclusions." CloudFlare, *AI Inference vs. Training: What is AI Inference?*, https://www.cloudflare.com/learning/ai/inference-vs-training/ (ParTec_Microsoft_00000082). Training "is the process that enables AI models to make accurate inferences." *Id.*<br><br>Likewise, the CTO of Microsoft Azure (Mark Russinovich) has explained, while demonstrating Project Forge, that Project Forge will detect that a GPU has "gone idle and automatically takes a checkpoint, because it knows that I'm not busy using the GPUs. Normal circumstances, I |

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | would've been hogging the GPU at that point and preventing it from being used for somebody else's workload. But now that GPU can be **repurposed**"—that is, reassigned. Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer | Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec_Microsoft_00000352). |
| | | The below Microsoft illustration depicts the migration of a job from one or more GPUs to another GPU or cluster of GPUs. |
| | |  |
| | | Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer*, https://www.youtube.com/watch?v=Rk3nTURZmo (ParTec_Microsoft_00000366). |
| | | Microsoft has further explained that "[a]ll jobs in Singularity are preemptible, migratable, and **dynamically resizable (elastic)** by default: a live job can be dynamically and transparently (a) pre-empted and migrated to a different set of nodes, cluster, data centre or a region and resumed exactly from the point where the execution was pre-empted, and (b) resized (i.e., elastically scaled up/down) on a varying set of accelerators of a given type." Microsoft, *Singularity: Plant-Scale,* |

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | *Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_0000001). "The binding between the job workers in Singularity and the accelerator devices is **dynamic and constantly changing** during the lifetime of the job." *Id.*; *see also id.* ("No idling of resources: Singularity treats the entire fleet of accelerators as a single logical, shared cluster, and avoids any resource fragmentation or static reservation of capacity."); *id.* ("Resizing/Elasticity: Singularity enables all jobs to be **dynamically and elastically scaled up or down** in a transparent manner to use a variable number of AI accelerators."). |
| | | Project Forge (Singularity), for example and in part, also adapts assignments in light of the priority of jobs coming into the system. As the CTO of Microsoft Azure (Mark Russinovich) has explained, "[i]f a premium job comes in and there's a low priority job running on the GPUs it needs, low priority gets evicted." Sean Michael Kerner, *Microsoft Details How It's Building AI Cloud Infrastructure*, ITProToday (May 25, 2024), https://www.itprotoday.com/cloud-computing/microsoft-details-how-it-s-building-ai-cloud-infrastructure (ParTec_Microsoft_0000286). |
| | | As Microsoft has touted, its Azure AI infrastructure "support[s] a modular approach to deploy whatever GPU demand calls for" "to take advantage of the best cost performance." Microsoft Mechanics, *What runs GPT-4o? Inside the Biggest AI Supercomputer in the Cloud with Mark Russinovich*, https://www.youtube.com/watch?v=DIX3QVFUtQI (ParTec_Microsoft_00000367). As Microsoft further touts, its Azure AI infrastructure is "elastic, and able to quickly scale resources up or down to optimize operational costs." Microsoft Azure, *Meet AI Demands at any Scale with Purpose-Built Infrastructure*, https://www.youtube.com/watch?v=eq2zOq2GtFQ (ParTec_Microsoft_00000285). |
| | | Hence, the Microsoft Azure AI system includes a resource manager (*see* **Claim [1-a-iii]**) arranged to initialize a static assignment and further to establish a dynamic assignment during the processing of the computation task. |
| **[1-b-iv]** | the resource manager being arranged to: . . . accomplish the assignments as a function | In the Microsoft Azure AI system, the resource manager (*see* **Claim [1-a-iii]**) is arranged to accomplish the assignments as a function of a predetermined assignment metric. |
| | | As discussed, the Azure AI system establishes an initial assignment of a hardware booster or hardware boosters (*e.g.*, GPUs) to a computation node or computation nodes (*e.g.*, CPUs and/or |

Preliminary Infringement Chart of U.S. Patent No. 11,934,883

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | of a predetermined assignment metric: | CPU cores) depending on, for example, load, resource usage, and the SLA of the job. *See* evidence for **Claim [1-b-iii]**. Likewise, the Azure AI system updates assignments based on, for example, changes in load, resource usage, and the SLA of the job. *Id.* |
| **[1-b-v]** | the resource manager being arranged to: . . . provide the static assignment at the start of the processing of the computation task by using the predetermined assignment metric, and | In the Microsoft Azure AI system, the resource manager (*see* **Claim [1-a-iii]**) is arranged to provide the static assignment at the start of the processing of the computation task by using the predetermined assignment metric.<br><br>For example, Microsoft explains that "Singularity [now Project Forge] introduces the GPU fraction metric that quantifies throughput in the face of preemption and elasticity." Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads,* https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_0000001).<br><br>Microsoft further explains that the below table "describes the multiple tiers of SLAs that Singularity [now Project Forge] provides"—premium, standard, and basic—and the metrics associated with each:<br><br>| Metric | Premium | Standard | Basic |<br>|---|---|---|---|<br>| GPU time fraction guarantee | 95%* | 70%* | Best effort (like spot VMs) |<br>| Preemption | Almost never | Infrequent | Frequent |<br>| Scale-up priority (spare capacity) | High | Medium | Low |<br>| Scale-down priority (capacity crunch) | Low | Medium | High |<br><br>**Table 1. SLA for Training Jobs.** Time-fraction values are illustrative; exact values are still evolving.<br><br>Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads,* https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_0000001). |

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | Finally, Microsoft explains that Project Forge (formerly Singularity), in part, establishes an initial assignment of a hardware booster or hardware boosters (*e.g.*, GPUs) to a computation node or computation nodes (*e.g.*, CPUs and/or CPU cores) "depending on the competing cluster load" and the SLA of the job. Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). As Microsoft puts it, "a job arriving with a demand for *N* GPU (based on soft quota) may get more than *N* or fewer than *N* GPUs, depending on the competing cluster load. The user is charged only for the actual usage and not for the quota; unused quota can be transparently used by other users/jobs." *Id.* |
| **[1-b-vi]** | the resource manager being arranged to: . . . update the predetermined assignment metric during the processing of the computation task. | In the Microsoft Azure AI system, the resource manager (*see* **Claim [1-a-iii]**) is arranged to update the predetermined assignment metric during the processing of the computation task. |
| | | Project Forge (Singularity), for example and in part, adapts assignments to changes in load. Microsoft has explained that "Singularity [now Project Forge] **adapts to increasing load** on an inference job, freeing up capacity **by elastically scaling down or pre-empting training jobs.**" Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). |
| | | Likewise, the CTO of Microsoft Azure (Mark Russinovich) has explained, while demonstrating Project Forge, that Project Forge will detect that a GPU has "gone idle and automatically takes a checkpoint, because it knows that I'm not busy using the GPUs. Normal circumstances, I would've been hogging the GPU at that point and preventing it from being used for somebody else's workload. But now that GPU can be **repurposed**"—that is, reassigned. Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer | Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec_Microsoft_00000352). |
| | | The below Microsoft illustration depicts the migration of a job from one or more GPUs to another GPU or cluster of GPUs. |

## Preliminary Infringement Chart of U.S. Patent No. 11,934,883

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | |  Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer*, https://www.youtube.com/watch?v=Rk3nTURZmo (ParTec_Microsoft_00000366). Microsoft has further explained that "[a]ll jobs in Singularity are preemptible, migratable, and **dynamically resizable (elastic)** by default: a live job can be dynamically and transparently (a) pre-empted and migrated to a different set of nodes, cluster, data centre or a region and resumed exactly from the point where the execution was pre-empted, and (b) resized (i.e., elastically scaled up/down) on a varying set of accelerators of a given type." Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). "The binding between the job workers in Singularity and the accelerator devices is **dynamic and constantly changing** during the lifetime of the job." *Id.; see also id.* ("No idling of resources: Singularity treats the entire fleet of accelerators as a single logical, shared cluster, and avoids any resource fragmentation or static reservation of capacity."); *id.* ("Resizing/Elasticity: Singularity enables all jobs to be **dynamically and elastically scaled up or down** in a transparent manner to use a variable number of AI accelerators."). |

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | Project Forge (Singularity), for example and in part, also adapts assignments in light of the priority of jobs coming into the system. As the CTO of Microsoft Azure (Mark Russinovich) has explained, "[i]f a premium job comes in and there's a low priority job running on the GPUs it needs, low priority gets evicted." Sean Michael Kerner, *Microsoft Details How It's Building AI Cloud Infrastructure*, ITProToday (May 25, 2024), https://www.itprotoday.com/cloud-computing/microsoft-details-how-it-s-building-ai-cloud-infrastructure (ParTec_Microsoft_00000286). |
| | | As Microsoft has touted, its Azure AI infrastructure "support[s] a modular approach to deploy whatever GPU demand calls for" "to take advantage of the best cost performance." Microsoft Mechanics, *What runs GPT-4o? Inside the Biggest AI Supercomputer in the Cloud with Mark Russinovich*, https://www.youtube.com/watch?v=DIX3QVFUrQI (ParTec_Microsoft_00000367). As Microsoft further touts, its Azure AI infrastructure is "elastic, and able to quickly scale resources up or down to optimize operational costs." Microsoft Azure, *Meet AI Demands at any Scale with Purpose-Built Infrastructure*, https://www.youtube.com/watch?v=eq2zQq2GtFQ (ParTec_Microsoft_00000285). |
| [2] | The computer cluster system according to claim 1, wherein the resource manager is arranged to perform said assignment of the selected hardware booster to the first hardware computation node as a function of the predetermined assignment metric, the assignment being static at a start of processing of the computation task and a dynamic assignment during processing of the computation task. | The Microsoft Azure AI system is the computer cluster system according to claim 1. *See* evidence for **Claim 1**.

Further, the resource manager is arranged to perform said assignment of the selected hardware booster to the first hardware computation node as a function of the predetermined assignment metric (*see* **Claim [1-b-iv]**), the assignment being static at a start of processing of the computation task and a dynamic assignment during processing of the computation task.

The assignment is static at the start of processing of the computation task.

For example, Microsoft explains that "Singularity [now Project Forge] introduces the GPU fraction metric that quantifies throughput in the face of preemption and elasticity." Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). |

Preliminary Infringement Chart of U.S. Patent No. 11,934,883

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | Microsoft further explains that the below table "describes the multiple tiers of SLAs that Singularity [now Project Forge] provides"—premium, standard, and basic—and the metrics associated with each: |

| Metric | Premium | Standard | Basic |
|---|---|---|---|
| | | | Best effort (like spot VMs) |
| GPU time fraction guarantee | 95%* | 70%* | |
| Preemption | Almost never | Infrequent | Frequent |
| Scale-up priority (spare capacity) | High | Medium | Low |
| Scale-down priority (capacity crunch) | Low | Medium | High |

**Table 1. SLA for Training Jobs.** Time-fraction values are illustrative; exact values are still evolving.

Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001).

Finally, Microsoft explains that Project Forge (formerly Singularity), in part, establishes an initial, static assignment of a hardware booster or hardware boosters (*e.g.*, GPUs) to a computation node or computation nodes (*e.g.*, CPUs and/or CPU cores) "depending on the competing cluster load" and the SLA of the job. Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). As Microsoft puts it, "a job arriving with a demand for *N* GPUs (based on soft quota) may get more than *N* or fewer than *N* GPUs, depending on the competing cluster load. The user is charged only for the actual usage and not for the quota; unused quota can be transparently used by other users/jobs." *Id.* That is, a certain number of hardware boosters is assigned at the start of a computation task.

The assignment is dynamic during processing of the computation task.

Page 27 of 47

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|-------|---------------|--------------------------|
| | | Microsoft, in fact, has touted the dynamic assignment capabilities of the Azure AI infrastructure, explaining that the "binding between the job workers in Singularity (now Project Forge) and the accelerator devices is **dynamic and constantly changing during the life-time of the job.**" Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). Dynamic assignment is important because Microsoft wants to "keep" the GPUs of the Azure AI system "as close to 100% utilization": <br><br>  <br><br> Mark Russinovich, *Microsoft Build 2023 Inside Azure Innovations - AI Infrastructure*, https://www.youtube.com/watch?v=0TZVv1vfkn4 (ParTec_Microsoft_00000289). <br><br> Project Forge (Singularity), for example and in part, adapts assignments to changes in load. Microsoft has explained that "Singularity [now Project Forge] **adapts to increasing load** on an inference job, freeing up capacity **by elastically scaling down or pre-empting training jobs.**" Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). Inferencing "is when an AI |

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | model produces predictions or conclusions." CloudFlare, *AI Inference vs. Training: What is AI Inference?*, https://www.cloudflare.com/learning/ai/inference-vs-training/ (ParTec_Microsoft_00000082). Training "is the process that enables AI models to make accurate inferences." *Id.* |
| | | Likewise, the CTO of Microsoft Azure (Mark Russinovich) has explained, while demonstrating Project Forge, that Project Forge will detect that a GPU has "gone idle and automatically takes a checkpoint, because it knows that I'm not busy using the GPUs. Normal circumstances, I would've been hogging the GPU at that point and preventing it from being used for somebody else's workload. But now that GPU can be **repurposed**"—that is, reassigned. Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer \| Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec_Microsoft_00000352). |
| | | The below Microsoft illustration depicts the migration of a job from one or more GPUs to another GPU or cluster of GPUs. |
| | |  |

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer,* https://www.youtube.com/watch?v=Rk3nTUfRZmo (ParTec_Microsoft_00000366). |
| | | Microsoft has further explained that "[a]ll jobs in Singularity are preemptible, migratable, and **dynamically resizable (elastic)** by default: a live job can be dynamically and transparently (a) pre-empted and migrated to a different set of nodes, cluster, data centre or a region and resumed exactly from the point where the execution was pre-empted, and (b) resized (i.e., elastically scaled up/down) on a varying set of accelerators of a given type." Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads,* https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). "The binding between the job workers in Singularity and the accelerator devices is **dynamic and constantly changing** during the lifetime of the job." *Id.; see also id.* ("No idling of resources: Singularity treats the entire fleet of accelerators as a single logical, shared cluster, and avoids any resource fragmentation or static reservation of capacity."); *id.* ("Resizing/Elasticity: Singularity enables all jobs to be **dynamically and elastically scaled up or down** in a transparent manner to use a variable number of AI accelerators."). |
| | | Project Forge (Singularity), for example and in part, also adapts assignments in light of the priority of jobs coming into the system. As the CTO of Microsoft Azure (Mark Russinovich) has explained, "[i]f a premium job comes in and there's a low priority job running on the GPUs it needs, low priority gets evicted." Sean Michael Kerner, *Microsoft Details How It's Building AI Cloud Infrastructure,* ITProToday (May 25, 2024), https://www.itprotoday.com/cloud-computing/microsoft-details-how-its-building-ai-cloud-infrastructure (ParTec_Microsoft_00000286). |
| | | As Microsoft has touted, its Azure AI infrastructure "support[s] a modular approach to deploy whatever GPU demand calls for" "to take advantage of the best cost performance." Microsoft Mechanics, *What runs GPT-4o? Inside the Biggest AI Supercomputer in the Cloud with Mark Russinovich,* https://www.youtube.com/watch?v=DlX3QVFUtQI (ParTec_Microsoft_00000367). As Microsoft further touts, its Azure AI infrastructure is "elastic, and able to quickly scale resources up or down to optimize operational costs." Microsoft Azure, *Meet AI Demands at any Scale with Purpose-Built Infrastructure,* https://www.youtube.com/watch?v=eq2zQq2GrFQ (ParTec_Microsoft_00000285). |

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | Hence, the Microsoft Azure AI system is the computer cluster system according to claim 1, wherein the resource manager is arranged to perform said assignment of the selected hardware booster to the first hardware computation node as a function of the predetermined assignment metric, the assignment being static at a start of processing of the computation task and a dynamic assignment during processing of the computation task. |
| [3] | The computer cluster system according to claim 1, wherein the resource manager is arranged to perform the dynamic assignment to specific computation task characteristics. | The Microsoft Azure AI system is the computer cluster system according to claim 1. *See* evidence for **Claim 1**.<br><br>Further, the resource manager is arranged to perform the dynamic assignment in response to specific computation task characteristics. For example, the Azure AI system updates assignments based on, for example, load, resource usage, and the SLA of the job. *See* evidence for **Claim [1-b-iii]**.<br><br>Hence, the Microsoft Azure AI system is the computer cluster system according to claim 1, wherein the resource manager is arranged to perform the dynamic assignment in response to specific computation task characteristics. |
| [4] | The computer cluster system according to claim 1, wherein said predetermined assignment metric is formed according to at least one of a group of metric specification techniques, said group of metric specification techniques comprising: a temporal logic, an assignment matrix, an assignment table, a probability function, and a cost function. | The Microsoft Azure AI system is the computer cluster system according to claim 1. *See* evidence for **Claim 1**.<br><br>As discussed, the Azure AI system establishes an initial assignment of a hardware booster or hardware boosters (*e.g.*, GPUs) to a computation node or computation nodes (*e.g.*, CPUs and/or CPU cores) depending on, for example, load, resource usage, and the SLA of the job. *See* evidence for **Claim [1-b-iii]**. Likewise, the Azure AI system updates assignments based on, for example, changes in load, resource usage, and the SLA of the job. *Id.*<br><br>Further, the predetermined assignment metric (*see* **Claim [1-b-iv]**) is formed according to at least one of a group of metric specification techniques, said group of metric specification techniques comprising: a temporal logic, an assignment matrix, an assignment table, a probability function, and a cost function. For example, the following shows that the Azure AI system uses at least a temporal logic, assignment matrix or table, and/or cost function. |

Preliminary Infringement Chart of U.S. Patent No. 11,934,883

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | |  |

| Metric | Premium | Standard | Basic |
|---|---|---|---|
| | | | Best effort (like spot VMs) |
| GPU time fraction guarantee | 95%* | 70%* | |
| Preemption | Almost never | Infrequent | Frequent |
| Scale-up priority (spare capacity) | High | Medium | Low |
| Scale-down priority (capacity crunch) | Low | Medium | High |

**Table 1. SLA for Training Jobs. Time-fraction values are illustrative; exact values are still evolving.**

Microsoft, *Singularity:: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_0000001).

Hence, the Microsoft Azure AI system is the computer cluster system according to claim 1, wherein said predetermined assignment metric is formed according to at least one of a group of metric specification techniques, said group of metric specification techniques comprising: a temporal logic, an assignment matrix, an assignment table, a probability function, and a cost function.

| [5] | The computer cluster system according to claim 1, wherein said predetermined assignment metric is specified as a function of at least one of a group of assignment parameters, said group of assignment parameters comprising; resource information, cost information, | The Microsoft Azure AI system is the computer cluster system according to claim 1. *See* evidence for **Claim 1**.<br><br>Further, the predetermined assignment metric is specified as a function of at least one of a group of assignment parameters, said group of assignment parameters comprising: resource information, cost information, complexity information, scalability information, a computation log record, compiler information, priority information, and a time stamp.<br><br>As discussed, the Azure AI system establishes an initial assignment of a hardware booster or hardware boosters (*e.g.*, GPUs) to a computation node or computation nodes (*e.g.*, CPUs and/or CPU cores) depending on, for example, load, resource usage, and the SLA of the job—that is, |

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | complexity information, scalability information, a computation log record, priority information, compiler information, and a time stamp. | based on, for example, resource information and priority information. *See* evidence for **Claim [1-b-iii]**. Likewise, the Azure AI system updates assignments based on, for example, changes in load, resource usage, and the SLA of the job—that is, based on, for example, resource information and priority information. *Id.*<br><br>Hence, the Microsoft Azure AI system is the computer cluster system according to claim 1, wherein the predetermined assignment metric is specified as a function of at least one of a group of assignment parameters, said group of assignment parameters comprising: resource information, cost information, complexity information, scalability information, a computation log record, compiler information, priority information, and a time stamp. |
| [6] | The computer cluster system according to claim 1, wherein said assignment of the selected hardware booster to the first hardware computation node triggers at least one of a group of signals, said group of signals comprising: a remote procedure call, a parameter handover, and a data transmission. | The Microsoft Azure AI system is the computer cluster system according to claim 1. *See* evidence for **Claim 1**.<br><br>Further, the assignment of the selected hardware booster to the first hardware computation node triggers at least one of a group of signals, said group of signals comprising: a remote procedure call, a parameter handover, and a data transmission.<br><br>For example, on information and belief, the resource manager of the Microsoft Azure AI system assigns the at least one hardware booster to the at least one hardware computation node using a remote call procedure, which is a software protocol that allows a computer program to run a function or procedure on another computer or server without the programmer needing to explicitly code communication details. |
| [7] | The computer cluster system according to claim 1, wherein each hardware computation node of the plurality of hardware computation nodes and each hardware booster of the plurality of hardware boosters respectively | The Microsoft Azure AI system is the computer cluster system according to claim 1. *See* evidence for **Claim 1**.<br><br>Further, each hardware computation node of the plurality of hardware computation nodes and each hardware booster of the plurality of hardware boosters respectively interfaces the communication infrastructure via an interfacing unit.<br><br>For example, hardware computation nodes (*e.g.*, CPUs and/or CPU cores) and hardware boosters (*e.g.*, GPUs) interface with InfiniBand. *See* evidence for **Claim [1-a-iv]**. InfiniBand is a |

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | interfaces said communication infrastructure via an interfacing unit. | communication infrastructure. Robert Sheldon, *What is Infiniband?*, TechTarget, https://www.techtarget.com/searchstorage/definition/InfiniBand (ParTec_Microsoft_00000347) ("InfiniBand is a channel-based fabric that facilitates high-speed **communications** between interconnected nodes.").<br><br>In an InfiniBand network, each of the processor nodes—*e.g.*, the hardware computation nodes (*e.g.*, CPUs and/or CPU cores) and hardware boosters (*e.g.*, GPUs)—"is configured with a host channel adapter." Robert Sheldon, *What is Infiniband?*, TechTarget, https://www.techtarget.com/searchstorage/definition/InfiniBand (ParTec_Microsoft_00000347). The below image depicts this—showing different nodes with different host channel adapters (HCAs):<br><br><br><br>Figure 1. InfiniBand System Fabric<br><br>Nvidia, *Introduction to InfiniBand™*, https://network.nvidia.com/pdf/whitepapers/IB_Intro_WP_190.pdf (ParTec_Microsoft_00000228). Thus, a hardware computation node of the Accused System interfaces with a communication infrastructure—*e.g.*, an InfiniBand network—via an interfacing unit—its own host channel adapter—and a hardware booster interfaces with a communication infrastructure—*e.g.*, an InfiniBand network—via an interfacing unit—its own host channel adapter.<br><br>Hence, the Microsoft Azure AI system is the computer cluster system according to claim 1, wherein each hardware computation node of the plurality of hardware computation nodes and each hardware booster of the plurality of hardware boosters respectively interfaces the communication infrastructure via an interfacing unit. |

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| [8] | The computer cluster system according to claim 7, wherein said interfacing unit comprises at least one of a group of components, said group of components comprising: a virtual interface, a stub, a socket, a network controller, and a network device. | The Microsoft Azure AI system is the computer cluster system according to claim 7. *See* evidence for **Claims 1 and 7.**<br><br>Further, the interfacing unit comprises at least one of a group of components, said group of components comprising: a virtual interface; a stub, a socket, a network controller, and a network device.<br><br>For example, as discussed in **Claim 7**, hardware computation nodes (*e.g.*, CPUs and/or CPU cores) and hardware boosters (*e.g.*, GPUs) of the Microsoft Azure AI system interface with InfiniBand and are configured with a host channel adapter.<br><br>Hence, the Microsoft Azure AI system is the computer cluster system according to claim 7, wherein said interfacing unit comprises at least one of a group of components, said group of components comprising: a virtual interface, a stub, a socket, a network controller, and a network device. |
| [9] | The computer cluster system according to claim 1, wherein said communication infrastructure comprises at least one of a group of components, said group of components comprising: a bus, a communication link, a switching unit, a router, and a high speed network. | The Microsoft Azure AI system is the computer cluster system according to claim 1. *See* evidence for **Claim 1.**<br><br>Hardware computation nodes (*e.g.*, CPUs and/or CPU cores) and hardware boosters (*e.g.*, GPUs) interface, for example, with InfiniBand. *See* evidence for **Claim [1-a-iv].** InfiniBand is a communication infrastructure. Robert Sheldon, *What is Infiniband?*, TechTarget, https://www.techtarget.com/searchstorage/definition/InfiniBand (ParTec_Microsoft_00000347) ("InfiniBand is a<br><br>Further, the communication infrastructure comprises at least one of a group of components, said group of components comprising: a bus, a communication link, a switching unit, a router, and a high speed network.<br><br>For example, InfiniBand comprises a high speed network. Robert Sheldon, *What is Infiniband?*, TechTarget, https://www.techtarget.com/searchstorage/definition/InfiniBand (ParTec_Microsoft_00000347) ("InfiniBand is a channel-based fabric that <u>**facilitates high-speed communications**</u> between interconnected nodes."). |

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | InfiniBand also comprises, for example, switching units and routers. *See* Robert Sheldon, *What is Infiniband?*, TechTarget, https://www.techtarget.com/searchstorage/definition/InfiniBand (ParTec_Microsoft_00000347) ("InfiniBand is an industry standard communications specification the InfiniBand Trade Association (IBTA) developed. The specification defines a **switched** fabric architecture for interconnecting servers, communications infrastructure equipment, storage and embedded systems in the data center."); *id.* ("An InfiniBand network is typically made up of processor nodes, such as PCs, servers, storage appliances and peripheral devices. It also has network **switches**, **routers**, cables and connectors."); *id.* ("**Switches** and **routers** are basic components of an InfiniBand fabric."). |



Components of an InfiniBand network fabric

*Id.* (depicting network, including switches and router).

Page 36 of 47

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | <br><br>Source: InfiniBand Trade Association<br><br>Nvidia, *InfiniBand Architecture Transforming I/O Technology*, https://network.nvidia.com/pdf/whitepapers/idc_whitepaper_0101.pdf (ParTec_Microsoft_00000248) (same).<br><br>Hence, the Microsoft Azure AI system is the computer cluster system according to claim 1, wherein said communication infrastructure comprises at least one of a group of components, said group of components comprising: a bus, a communication link, a switching unit, a router, and a high speed network. |
| [10] | The computer cluster system according to claim 1, wherein each hardware computation node of the plurality of hardware computation nodes comprises at least one of a group of components, said | The Microsoft Azure AI system is the computer cluster system according to claim 1. *See* evidence for **Claim 1**.<br><br>Further, each hardware computation node of the plurality of hardware computation nodes comprises at least one of a group of components, said group comprising: a multi-core processor, a cluster, a computer, a workstation, and a multi purpose processor. |

## Preliminary Infringement Chart of U.S. Patent No. 11,934,883

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | group comprising: a multi-core processor, a cluster, a computer, a workstation, and a multi purpose processor. | For example, the Azure AI infrastructure includes CPUs. *See Claim [1-a-i]*. They are from AMD. *See* Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer \| Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec_Microsoft_00000352) ("[T]he supercomputer that we built for OpenAI back in 2020 comprises more than 285,000 __AMD__ InfiniBand connected CPU cores."). Each CPU/processor sold by AMD has multiple cores—*i.e.*, is a multi-core processor:  |

Preliminary Infringement Chart of U.S. Patent No. 11,934,883

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | AMD, *Server Processor Specifications*, https://www.amd.com/en/products/specifications/server-processor.html ("ParTec_Microsoft_00000317; *see also* ParTec_Microsoft_00000323) (showing that each AMD CPU/processor has multiple cores). Thus, the AMD CPUs/processors—the computation nodes—that are part of the Microsoft Azure AI system are multi-core processors. |
| | | As another example, the Azure AI infrastructure includes CPU cores. *See* **Claim [1-a-i].** CPU cores are multi-purpose processors capable of a broad range of functional capabilities, including processing instructions, managing resources, and executing tasks independently. They can "independently perform or process all computational tasks"—they are, that is, a "small CPU or processor built into a big CPU or CPU socket." *Cloud Infrastructure Servers*, ScienceDirect, https://www.sciencedirect.com/topics/computer-science/core-processor (ParTec_Microsoft_00000116). |
| | | Hence, the Microsoft Azure AI system is the computer cluster system according to claim 1, wherein each hardware computation node of the plurality of hardware computation nodes comprises at least one of a group of components, said group comprising: a multi-core processor, a cluster, a computer, a workstation, and a multi purpose processor. |
| [11] | The computer cluster system according to claim 1, wherein said selected hardware booster comprises at least one of a group of components, said group of components comprising: a many-core processor, a scalar processor, a co-processor, a graphical processing unit, a cluster of many-core processors, and a monolithic processor. | The Microsoft Azure AI system is the computer cluster system according to claim 1. *See* evidence for **Claim 1.** |
| | | Further, the selected hardware booster comprises at least one of a group of components, said group of components comprising: a many-core processor, a scalar processor, a co-processor, a graphical processing unit, a cluster of many-core processors, and a monolithic processor. |
| | | For example, the Azure AI system includes graphical/graphics processing units or GPUs. *See* Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer | Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec_Microsoft_00000352) ("[T]here are 10,000 NVIDIA V100 Tensor Core **GPUs** that are also InfiniBand connected."). |

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | In addition, the GPUs are co-processors. They assist the main central processing unit (CPU) by handling specific computations. This offloads work from the CPU, allowing for more efficient overall system performance. *See* CenterSpace Software, *Offloading Computation to your GPU*, https://www.centerspace.net/offloading-computation-to-your-gpu (ParTec_Microsoft_00000290) ("Large computational problems are offloaded onto a GPU because the problems run substantially faster on the GPU than on the CPU. By leveraging the innate parallelism of the GPU overall performance of the application is improved. . . . However a second collateral benefit of moving computation to the GPU is the resulting offloading of computation from the CPU."). |
| | | Hence, the Microsoft Azure AI system is the computer cluster system according to claim 1, wherein the selected hardware booster comprises at least one of a group of components, said group of components comprising: a many-core processor, a scalar processor, a co-processor, a graphical processing unit, a cluster of many-core processors, and a monolithic processor. |
| [12] | The computer cluster system according to claim 1, wherein the resource manager is arranged to detect computing capacities of the plurality of hardware boosters and computation task requirements of a hardware computation nodes, and to perform an assignment of a selected one or more hardware boosters of the plurality of hardware boosters to provide required capacities | The Microsoft Azure AI system is the computer cluster system according to claim 1. *See* evidence for **Claim 1**. |
| | | Further, the resource manager is arranged to detect computing capacities of the plurality of hardware boosters and computation task requirements of a hardware computation node of the plurality of hardware computation nodes, and to perform an assignment of a selected one or more hardware boosters of the plurality of hardware boosters to provide required capacities to the hardware computation node. |
| | | Project Forge (Singularity), for example and in part, adapts assignments to changes in load. That is, Project Forge detects computing capacities of the hardware boosters (*e.g.*, GPUs) and computation task requirements and makes assignments depending on the required capacities. |
| | | Microsoft has explained that "Singularity [now Project Forge] **adapts to increasing load** on an inference job freeing up capacity **by elastically scaling down or pre-empting training jobs.**" Microsoft, *Singularity:: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). |

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | to the hardware computation node. | Likewise, the CTO of Microsoft Azure (Mark Russinovich) has explained, while demonstrating Project Forge, that Project Forge will detect that a GPU has "gone idle and automatically takes a checkpoint, because it knows that I'm not busy using the GPUs. Normal circumstances, I would've been hogging the GPU at that point and preventing it from being used for somebody else's workload. But now that GPU can be **repurposed**"—that is, reassigned. Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer \| Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec_Microsoft_00000352). |
| | | The below Microsoft illustration depicts the migration of a job from one or more GPUs to another GPU or cluster of GPUs. |
| | |  |
| | | Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer*, https://www.youtube.com/watch?v=Rk3nTUfRZmo (ParTec_Microsoft_00000366). |
| | | Microsoft has further explained that "[a]ll jobs in Singularity are preemptible, migratable, and **dynamically resizable (elastic)** by default: a live job can be dynamically and transparently (a) |

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | pre-empted and migrated to a different set of nodes, cluster, data centre or a region and resumed exactly from the point where the execution was pre-empted, and (b) resized (i.e., elastically scaled up/down) on a varying set of accelerators of a given type." Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). "The binding between the job workers in Singularity and the accelerator devices is **dynamic and constantly changing** during the lifetime of the job." *Id.*; *see also id.* ("No idling of resources: Singularity treats the entire fleet of accelerators as a single logical, shared cluster, and avoids any resource fragmentation or static reservation of capacity."); *id.* ("Resizing/Elasticity: Singularity enables all jobs to be **dynamically and elastically scaled up or down** in a transparent manner to use a variable number of AI accelerators."). |
| | | As Microsoft has touted, its Azure AI infrastructure "support[s] a modular approach to deploy whatever GPU demand calls for" "to take advantage of the best cost performance." Microsoft Mechanics, *What runs GPT-4o? Inside the Biggest AI Supercomputer in the Cloud with Mark Russinovich*, https://www.youtube.com/watch?v=DIX3QVFUtQI (ParTec_Microsoft_00000367). As Microsoft further touts, its Azure AI infrastructure is "elastic, and able to quickly scale resources up or down to optimize operational costs." Microsoft Azure, *Meet AI Demands at any Scale with Purpose-Built Infrastructure*, https://www.youtube.com/watch?v=eq2zQq2GtFQ (ParTec_Microsoft_00000285). |
| | | Hence, the Microsoft Azure AI system is the computer cluster system according to claim 1, wherein the resource manager is arranged to detect computing capacities of the plurality of hardware boosters and computation task requirements of a hardware computation node of the plurality of hardware computation nodes, and to perform an assignment of a selected one or more hardware boosters of the plurality of hardware boosters to provide required capacities to the hardware computation node. |
| [13] | A method for operating a computer cluster arrangement for processing a computation task, comprising: | The Microsoft Azure AI system is a computer cluster arrangement for processing a computation task. *See* evidence for **Claim [1]**. |

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| **[13-a]** | computing at least a first part of a computation task by at least two of a plurality of computation nodes, each computation node of the plurality of computation nodes interfacing a communication infrastructure; | The Microsoft Azure AI system includes a plurality of computation nodes. *See* evidence for **Claim [1-a-i]**.<br><br>The computation nodes compute at least a first part of a computation task.<br><br>For example, in Azure, multiple CPUs and/or CPU cores work in parallel, each leveraging GPU acceleration. Toolify.ai, *Unveiling the Power of Microsoft's AI Infrastructure* (Updated Mar. 2, 2024), https://www.toolify.ai/ai-news/unveiling-the-power-of-microsofts-ai-infrastructure-2528872 (ParTec_Microsoft_00000331). ("GPUs, **coupled with the CPU infrastructure**, provide the necessary **computational power** to support AI workloads effectively."). This setup is ideal for large-scale machine learning tasks. Each CPU and/or CPU core handles data preparation and inter-machine communication, while the GPU performs computationally intensive model training. This distributed approach enables efficient handling of large datasets and complex models. *See* Timothy Prickett Morgan, *Inside the Infrastructure that Microsoft Builds to Run AI*, The Next Platform (Mar. 21, 2023), https://www.nextplatform.com/2023/03/21/inside-the-infrastructure-that-microsoft-builds-to-run-ai/ (ParTec_Microsoft_00000273) (Nidhi Chappell, Microsoft General Manager of Azure HPC and AI: "With HPC [high performance computing], the **CPUs are heavily utilized** when you're doing a synchronous job."); Perez Rivas Consulting, *Inside Microsoft's AI Supercomputer Powering ChatGPT and Large Language Models* (July 26, 2023), https://www.dr-perez-rivas-consulting.com/2023/07/26/inside-microsoft-s-ai-supercomputer-powering-chatgpt-and-large-language-models/ (ParTec_Microsoft_00000261) (explaining that the Azure AI infrastructure facilitates "the training [of AI models] across **hundreds or thousands of GPUs simultaneously**"); *id.* (explaining that the 285,000 CPU cores formerly in the Azure AI system "indicates a vast amount of processing power that can perform a **colossal number of computations simultaneously**").<br><br>Microsoft depicts multiple CPUs and/or CPU cores working together—and with GPUs—to perform computation tasks in this manner in videos describing its AI infrastructure. |

# Preliminary Infringement Chart of U.S. Patent No. 11,934,883

| Claim | Claim Element | Evidence of Infringement |
|-------|---------------|--------------------------|
|       |               |  Meet AI demands at any scale with purpose-built infrastructure<br><br>Microsoft Azure, *Meet AI Demands at any Scale with Purpose-Built Infrastructure*, https://www.youtube.com/watch?v=eq2zQq2GtFQ (ParTec_Microsoft_00000285).<br><br>For example, large-scale machine learning models (such as deep neural networks) require significant computational resources for training. *See* Amazon, *What is Machine Learning?*, https://aws.amazon.com/what-is/machine-learning/ (ParTec_Microsoft_00000092) ("Machine learning models, especially those that involve large datasets or complex algorithms like deep learning, require significant computational resources."). On information and belief, the Azure AI system distributes training workloads in such scenarios across multiple CPUs and/or CPU cores—known as distributed training. Each CPU and/or CPU core processes a subset of the data, computes gradients, and updates model parameters. This parallelization accelerates training time significantly.<br><br>As another example, on information and belief, each CPU and/or CPU core in the Azure AI system can process a different batch of training data. Gradients are computed independently, and |

Preliminary Infringement Chart of U.S. Patent No. 11,934,883

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | then they are aggregated to update the model. This approach—data parallelism—allows efficient scaling to large datasets. |
| | | As another example, for very large models that do not fit in a single GPU or CPU memory, on information and belief, the Azure AI system takes advantage of model parallelism. Different parts of the model reside on different CPUs, and communication between them ensures coordinated training. |
| | | Further, each computation node interfaces a communication infrastructure. *See* evidence for **Claim [1-a-iv]**. |
| | | Hence, the Microsoft Azure AI system computes at least a first part of a computation task by at least two of a plurality of computation nodes, each computation node of the plurality of computation nodes interfacing a communication infrastructure. |
| **[13-b]** | assigning a selected booster of a plurality of boosters to a first computation node of the plurality of computation nodes by a resource manager, for computation of a second part of said computation task, | The Microsoft Azure AI system includes a resource manager. *See* evidence for **Claim [1-a-iii]**. |
| | | The resource manager assigns a selected booster of a plurality of boosters to a first computation node of the plurality of computation nodes for computation of a second part of said computation task. *See* evidence for **Claim [1-b-j]**. |
| | | Hence, the Microsoft Azure AI system assigns a selected booster of a plurality of boosters to a first computation node of the plurality of computation nodes by a resource manager, for computation of a second part of said computation task. |
| **[13-b-i]** | said assignment being accomplished as a function of a predetermined assignment metric | The assignment (*see* **Claim [13-b]**) is accomplished as a function of a predetermined assignment metric. *See* evidence for **Claim [1-b-iv]**. |
| **[13-b-ii]** | wherein the resource manager provides assignment information to the first computation node after the assignment of the selected | The resource manager (*see* **Claim [13-b]**) provides assignment information to the first computation node after the assignment of the selected booster enabling the first computation node to outsource the second part of the computation task to the assigned selected booster under control of the first computation node. *See* evidence for **Claim [1-b-ii]**. |

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | booster enabling the first computation node to outsource the second part of the computation task to the assigned selected booster under control of the first computation node[ sic] | |
| [13-c] | updating the predetermined assignment metric during the processing of the computation task; and | The Microsoft Azure AI system updates the predetermined assignment metric during the processing of the computation task. *See* evidence for **Claim [1-b-vi]**. |
| [13-d] | establishing a dynamic assignment during the processing of the computation task by using the updated predetermined assignment metric. | The Microsoft Azure AI system establishes a dynamic assignment during the processing of the computation task by using the updated predetermined assignment metric. *See* evidence for **Claims [1-b-iii] and [1-b-vi]**. |
| [14] | The method of claim 13, wherein the first computation node is included in the at least two of the plurality of computation nodes. | The Microsoft Azure AI system performs the method of claim 13. *See* evidence for **Claim 13**. Further, the first computation node is included in the at least two of the plurality of computation nodes. *See* evidence for **Claims [13-a] and [13-b]**. Hence, the Microsoft Azure AI system performs the method of claim 13, wherein the first computation node is included in the at least two of the plurality of computation nodes. |
| [15] | The computer cluster system according to claim 13, wherein the resource manager is arranged to detect computing capacities of | The Microsoft Azure AI system is the computer cluster system according to claim 13. *See* evidence for **Claim 13**. |

**Preliminary Infringement Chart of U.S. Patent No. 11,934,883**

| Claim | Claim Element | Evidence of Infringement |
|-------|---------------|--------------------------|
| | boosters and to detect computation task requirements for updating the predetermined assignment metric. | Further, the resource manager is arranged to detect computing capacities of boosters and to detect computation task requirements for updating the predetermined assignment metric. *See* evidence for **Claim 12**. |
| | | Hence, the Microsoft Azure AI system the computer cluster system according to claim 13, wherein the resource manager is arranged to detect computing capacities of boosters and to detect computation task requirements for updating the predetermined assignment metric. |
| [16] | The computer cluster system according to claim 13, wherein the resource manager is arranged to perform the dynamic assignment under consideration of different runtime parameters and in response to specific computation task characteristics. | The Microsoft Azure AI system is the computer cluster system according to claim 13. *See* evidence for **Claim 13**. |
| | | Further, the resource manager is arranged to perform the dynamic assignment under consideration of different runtime parameters and in response to specific computation task characteristics. For example, the Azure AI system updates assignments based on, for example, load, resource usage, and the SLA of the job. *See* evidence for **Claim [1-b-iii]**. |
| | | Hence, the Microsoft Azure AI system is the computer cluster system according to claim 13, wherein the resource manager is arranged to perform the dynamic assignment under consideration of different runtime parameters and in response to specific computation task characteristics. |

# EXHIBIT C – Infringement Chart for U.S. Patent No. 11,537,442

Civil Action No. 2:24-cv-00433-JRG (E.D. Tex.)

*ParTec AG et al. v. Microsoft Corporation*

The following claim chart includes illustrations, photographs, and references relating to the Microsoft Azure AI system or infrastructure (the "Accused System").[1] *See* Microsoft Mechanics, *What runs GPT-4o? Inside the Biggest AI Supercomputer in the Cloud with Mark Russinovich*, https://www.youtube.com/watch?v=DIX3QVFUtQI (ParTec_Microsoft_00000367) (Microsoft explaining that the Azure "AI system . . . refers to the specialized hardware and software stack behind [Microsoft's] AI supercomputer"); Microsoft, *Unleashing Innovation: The New Era of Compute Powering Azure AI Solutions* (May 21, 2024), https://azure.microsoft.com/en-us/blog/unleashing-innovation-the-new-era-of-compute-powering-azure-ai-solutions/ (ParTec_Microsoft_00000324) (Microsoft referring to "Azure's AI infrastructure"); Microsoft, *Azure AI Infrastructure*, https://azure.microsoft.com/en-us/solutions/high-performance-computing/ai-infrastructure/ (ParTec_Microsoft_00000106) (Microsoft referring to Azure's "cloud AI supercomputing infrastructure"). The infringement contentions, and evidence of infringement, set forth in these charts apply to each version and model of the Accused System.

Based on the information presently available to them, Plaintiffs contend that Microsoft directly and indirectly infringes each of the claims of United States Patent No. 11,537,442 (the "'442 Patent")—with the exception of Claim 6. To the extent that multiple cases of infringement are set forth in the below charts, if no reference is made to a specific case with respect to a claim or claim element, the evidence of infringement applies to all cases of infringement set forth for that claim, or the claim(s) on which that claim depends. All emphases and annotations are added unless otherwise stated.

---

[1] Plaintiffs use the terms "Azure AI system" and "Azure AI infrastructure" interchangeably.

**Preliminary Infringement Chart of U.S. Patent No. 11,537,442**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| [1] | A method of operating a heterogeneous computing system comprising a plurality of computation nodes and a plurality of booster nodes, at least one of the plurality of computation nodes and a plurality of booster nodes being arranged to compute a computation task, the computation task comprising a plurality of sub-tasks, the method comprising: | The Microsoft Azure AI system is a heterogeneous computing system comprising a plurality of computation nodes and a plurality of booster nodes, at least one of the plurality of computation nodes and a plurality of booster nodes being arranged to compute a computation task, the computation task comprising a plurality of sub-tasks. <br><br> The Microsoft Azure AI system is a heterogeneous computing system. <br><br> ==Microsoft touts the Azure AI system as "the world's largest AI **supercomputer**:"== <br><br>  <br><br> ==*See* Microsoft Mechanics, *What runs GPT-4o? Inside the Biggest AI Supercomputer in the Cloud with Mark Russinovich*, https://www.youtube.com/watch?v=DIX3QVFUtQI (ParTec_Microsoft_00000367).== <br><br> The Azure AI system includes "GPUs, networking, and the full stack of AI software." Microsoft, *Azure Blog / AI + Machine Learning*, https://azure.microsoft.com/en-us/blog/roundup-of-ai-breakthroughs-by-microsoft-and-nvidia/ (ParTec_Microsoft_00000312); *see also* Microsoft, *How Microsoft's Bet on Azure Unlocked an AI Revolution* (Mar. 13, 2023), |

**Preliminary Infringement Chart of U.S. Patent No. 11,537,442**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | https://news.microsoft.com/source/features/ai/how-microsofts-bet-on-azure-unlocked-an-ai-revolution/ (ParTec_Microsoft_00000193) (stating that the Azure AI infrastructure includes "the combination of GPUs, networking hardware and virtualization software required to deliver the **compute needed** to power the next wave of AI innovation"). Further, it includes "a full technology stack with CPUs, GPUs, DPUs, systems, [and] networking." Microsoft, *Azure Blog / AI + Machine Learning*, https://azure.microsoft.com/en-us/blog/roundup-of-ai-breakthroughs-by-microsoft-and-nvidia/ (ParTec_Microsoft_00000312). That stack is depicted below: <br><br>  <br><br> Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer*, https://www.youtube.com/watch?v=Rk3nTURZmo (ParTec_Microsoft_00000366). <br><br> Microsoft further touts its Azure AI system as the solution to AI's need for "infrastructure that is optimized for **compute** heavy workloads." Microsoft Azure, *Meet AI Demands at any Scale with Purpose-Built Infrastructure*, https://www.youtube.com/watch?v=eq2zQq2GtFQ (ParTec_Microsoft_00000285). <br><br> The Microsoft Azure AI system comprises a plurality of computation nodes. |

**Preliminary Infringement Chart of U.S. Patent No. 11,537,442**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | For example, the Microsoft Azure AI system includes CPUs. As Microsoft states, the systems comprises "one global hardware fleet of **CPUs** and GPUs." Microsoft, *AI Frontiers: Human Insights on AI Training* (Apr. 22, 2024), https://techcommunity.microsoft.com/t5/ai-azure-ai-services-blog/ai-frontiers-human-insights-on-ai-training/ba-p/4120574 (ParTec_Microsoft_00000071); *see also* Microsoft, *Azure Blog / AI + Machine Learning*, https://azure.microsoft.com/en-us/blog/roundup-of-ai-breakthroughs-by-microsoft-and-nvidia/ (ParTec_Microsoft_00000312) (stating that the system includes "a full technology stack with **CPUs**, GPUs, DPUs, systems, [and] networking."). <br><br>  <br> Meet AI demands at any scale with purpose-built infrastructure <br><br> Microsoft, Azure, *Meet AI Demands at any Scale with Purpose-Built Infrastructure*, https://www.youtube.com/watch?v=eq2zQq2GtFQ (ParTec_Microsoft_00000285) (depicting CPUs). <br><br> The Microsoft Azure AI system also includes CPU cores. *See* Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer | Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside- |

**Preliminary Infringement Chart of U.S. Patent No. 11,537,442**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | microsoft-s-ai-supercomputer-featuring/ba-p/3830281 ("[T]he supercomputer that we built for OpenAI back in 2020 comprises more than 285,000 AMD InfiniBand connected **CPU cores**").<br><br>In 2020, Azure had 285,000 CPU cores. By November 2023, that number had ballooned to 1.1 million.<br><br><br><br>Microsoft Mechanics, *What runs GPT-4o? Inside the Biggest AI Supercomputer in the Cloud with Mark Russinovich*, https://www.youtube.com/watch?v=DIX3QVFUtQI (ParTec_Microsoft_00000367).<br><br>The Microsoft Azure AI system comprises a plurality of booster nodes.<br><br>The Azure AI system includes, for example, GPUs. As Microsoft states, the systems comprises "one global hardware fleet of CPUs and **GPUs**." Microsoft, *AI Frontiers: Human Insights on AI Training* (Apr. 22, 2024), https://techcommunity.microsoft.com/t5/ai-azure-ai-services-blog/ai-frontiers-human-insights-on-ai-training/ba-p/4120574 (ParTec_Microsoft_00000071); *see also* Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer | Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics- |

Preliminary Infringement Chart of U.S. Patent No. 11,537,442

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec_Microsoft_00000352) ("[T]here are **10,000 NVIDIA V100 Tensor Core GPUs** that are also InfiniBand connected.").  |

**Preliminary Infringement Chart of U.S. Patent No. 11,537,442**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | Microsoft, *How Microsoft's Bet on Azure Unlocked an AI Revolution* (Mar. 13, 2023), https://news.microsoft.com/source/features/ai/how-microsofts-bet-on-azure-unlocked-an-ai-revolution/ (ParTec_Microsoft_00000193) (depicting a GPU).<br><br>Microsoft refers to the GPUs in the Azure AI infrastructure as "multiple, tightly coupled AI accelerators."<br><br><br><br>Microsoft Azure, *Meet AI Demands at any Scale with Purpose-Built Infrastructure*, https://www.youtube.com/watch?v=eq2zQq2GtFQ (ParTec_Microsoft_00000285).<br><br>In 2020, the Azure AI system had 10,000 GPUs. By November 2023, that number had increased to 14,400 GPUs. |

**Preliminary Infringement Chart of U.S. Patent No. 11,537,442**

| Claim | Claim Element | Evidence of Infringement |
|-------|---------------|--------------------------|
| | | Microsoft Mechanics, *What runs GPT-4o? Inside the Biggest AI Supercomputer in the Cloud with Mark Russinovich*, https://www.youtube.com/watch?v=DIX3QVFUtQI (ParTec_Microsoft_00000367). |



At least one of the plurality of computation nodes and a plurality of booster nodes are arranged to compute a computation task.

The CPUs or CPU cores in the Azure AI system, for example, are used to compute a computation task. A CPU or central processing unit "is a hardware component that's the core computational unit in a server. . . . It fetches instructions from memory, performs the required tasks, and sends output back to memory." Amazon, *What is a CPU (Central Processing Unit)?*, https://aws.amazon.com/what-is/cpu/ (ParTec_Microsoft_00000087). "A core is a processing unit of the CPU." Vinicius Fulber-Garcia, *Differences Between Core and CPU*, Baeldung (Mar. 18, 2024), https://www.baeldung.com/cs/core-vs-cpu (ParTec_Microsoft_00000143).

So, too, are the GPUs. A GPU or graphics/graphical processing unit "is an electronic circuit that can perform mathematical calculations at high speed. **Computing tasks** like graphics rendering, machine learning (ML), and video editing require the application of similar mathematical operations on a large dataset. A GPU's design allows it to perform the same operation on multiple

## Preliminary Infringement Chart of U.S. Patent No. 11,537,442

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | data values in parallel. This increases its processing efficiency for many **compute-intensive tasks**." Amazon, *What is a GPU?*, https://aws.amazon.com/what-is/gpu/ (ParTec_Microsoft_00000101). |
| | | In Azure, multiple CPUs or CPU cores, for example, can work in parallel, each leveraging GPU acceleration. "GPUs, **coupled** with the CPU infrastructure, provide the necessary computational power to support AI workloads effectively." Toolify.ai, *Unveiling the Power of Microsoft's AI Infrastructure* (Updated Mar. 2, 2024), https://www.toolify.ai/ai-news/unveiling-the-power-of-microsofts-ai-infrastructure-2528872 (ParTec_Microsoft_00000331). "[A]n **AI workload aware scheduler, known as Project Forge (formerly Singularity)**, optimizes the utilization of these resources" and is responsible for the coupling/assignment. *Id.* |
| | | Microsoft demonstrates CPUs or CPU cores working in parallel and leveraging GPU acceleration in videos describing its AI infrastructure. |
| | | 

Meet AI demands at any scale with purpose-built infrastructure |
| | | Microsoft Azure, *Meet AI Demands at any Scale with Purpose-Built Infrastructure*, https://www.youtube.com/watch?v=eq2zQq2GtFQ (ParTec_Microsoft_00000285). |

Preliminary Infringement Chart of U.S. Patent No. 11,537,442

| Claim | Claim Element | Evidence of Infringement |
|-------|---------------|--------------------------|
| | | Similarly, the below image from a Microsoft paper depicts the assignment of a hardware booster (*e.g.*, a GPU) to a computation node (*e.g.*, a CPU and/or CPU core) within the Azure AI system.  Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). As Microsoft states, while "running [a] DNN job"—a computation task—there is "**interaction between** [a] CPU and GPU (active streams, synchronization events)." Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). |

**Preliminary Infringement Chart of U.S. Patent No. 11,537,442**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | Microsoft further touts that the GPUs of the Azure AI system provide users the ability to efficiently accelerate work on powerful systems—meaning they are used to perform computation tasks. *See* Microsoft, *Azure Blog / AI + Machine Learning*, https://azure.microsoft.com/en-us/blog/roundup-of-ai-breakthroughs-by-microsoft-and-nvidia/ (ParTec_Microsoft_0000312) ("H100 and Quantum-2 are part of NVIDIA's high-performance computing (HPC) platform—a full technology stack with CPUs, GPUs, DPUs, systems, networking, and a broad range of AI and HPC software—that provides researchers the **ability to efficiently accelerate their work on powerful systems**, on-premises or in the cloud."). Code, such as Python code running on CPUs and/or CPU cores, handle the control. |
| | | Thus, at least one of the plurality of computation nodes and a plurality of booster nodes are arranged to compute a computation task. |
| | | Finally, the computation task has sub-tasks. As Microsoft explains, "[t]o train a large language model, . . . the **computation workload is partitioned** across thousands of GPUs in a cluster [in the Azure AI system]. At certain phases in this computation – called allreduce – the GPUs exchange information on the work they've done." Microsoft, *How Microsoft's Bet on Azure Unlocked an AI Revolution* (Mar. 13, 2023), https://news.microsoft.com/source/features/ai/how-microsofts-bet-on-azure-unlocked-an-ai-revolution/ (ParTec_Microsoft_0000193). In other words, the computation task is partitioned, with sub-tasks. |
| | | Microsoft also claims that the Azure AI infrastructure excels by allowing users to write code specific to a pre-defined number of workers. *See* Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001) (last accessed June 7, 2024) ("[T]he user writes code for a constant world-size (i.e., number of workers), and is oblivious to how many physical devices Singularity places the job on."). The computation task, then, comprises sub-tasks. |
| | | Hence, the Microsoft Azure AI system is a heterogeneous computing system comprising a plurality of computation nodes and a plurality of booster nodes, at least one of the plurality of computation nodes and a plurality of booster nodes being arranged to compute a computation task, the computation task comprising a plurality of sub-tasks. |

**Preliminary Infringement Chart of U.S. Patent No. 11,537,442**

| Claim | Claim Element | Evidence of Infringement |
|-------|---------------|--------------------------|
| **[1-a]** | in a first computing iteration, assigning and processing the plurality of sub-tasks by at least a portion of the plurality of computation nodes and at least a portion of the plurality of booster nodes in a first distribution; and | The Microsoft Azure AI system, in a first computing iteration, assigns and processes the plurality of sub-tasks by at least a portion of the plurality of computation nodes and at least a portion of the plurality of booster nodes in a first distribution. <br><br> For example, the system includes "Project Forge"—previously called "Singularity"—which is, in part, a "global scheduler across one fleet of CPUs and GPUs," Microsoft, *AI Frontiers: Human Insights on AI Training* (Apr. 22, 2024), https://techcommunity.microsoft.com/t5/ai-azure-ai-services-blog/ai-frontiers-human-insights-on-ai-training/ba-p/4120574 (ParTec_Microsoft_00000071); *see also* Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer | Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec_Microsoft_00000352) ("And the way we address that in Azure is with a **containerization and global scheduler service** that we've been working on called **Project Forge** . . ."); Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001) ("At the heart of **Singularity** is a novel, **workload-aware scheduler** that can transparently preempt and elastically scale deep learning workloads to drive high utilization without impacting their correctness or performance across a global fleet of AI accelerators (e.g., GPUs, FPGAs)."). |

**Preliminary Infringement Chart of U.S. Patent No. 11,537,442**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
|  |  | 

Perez Rivas Consulting, *Inside Microsoft's AI Supercomputer Powering ChatGPT and Large Language Models* (July 26, 2023), https://www.dr-perez-rivas-consulting.com/2023/07/26/inside-microsoft-s-ai-supercomputer-powering-chatgpt-and-large-language-models/ (ParTec_Microsoft_00000261) (depicting Project Forge's relationship to the system).

The below image from Microsoft depicts the Project Forge/Singularity System Architecture at a high level: |

Preliminary Infringement Chart of U.S. Patent No. 11,537,442

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|



Figure 1. Singularity System Architecture

Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads,* https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001).

Page 14 of 36

Preliminary Infringement Chart of U.S. Patent No. 11,537,442

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | So, too, does the below image:  Mark Russinovich, *Microsoft Build 2023 Inside Azure Innovations - AI Infrastructure*, https://www.youtube.com/watch?v=0TZVvIvfkn4 (ParTec_Microsoft_00000289). Project Forge (formerly Singularity), in part, assigns the plurality of sub-tasks to computation nodes and booster nodes in a first distribution. Microsoft explains that "Singularity [now Project Forge] introduces the GPU fraction metric that quantifies throughput in the face of preemption and elasticity." Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). Microsoft further explains that the below table "describes the multiple tiers of SLAs [service level agreements—*i.e.*, agreements between Microsoft and customers specifying the level of service the |

**Preliminary Infringement Chart of U.S. Patent No. 11,537,442**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | customer will be provided] that Singularity [now Project Forge] provides"—premium, standard, and basic—and the metrics associated with each: |

| Metric | Premium | Standard | Basic |
|---|---|---|---|
| GPU time fraction guarantee | 95%* | 70%* | Best effort (like spot VMs) |
| Preemption | Almost never | Infrequent | Frequent |
| Scale-up priority (spare capacity) | High | Medium | Low |
| Scale-down priority (capacity crunch) | Low | Medium | High |

**Table 1. SLA for Training Jobs.** Time-fraction values are illustrative; exact values are still evolving.

Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads,* https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001).

Finally, Microsoft explains that Project Forge (formerly Singularity), in part, establishes an initial assignment of computation tasks to a hardware booster or hardware boosters (*e.g.*, GPUs) and a computation node or computation nodes (*e.g.*, CPUs and/or CPU cores) "depending on the competing cluster load" and the SLA of the job. Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads,* https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). As Microsoft puts it, "a job arriving with a demand for *N* GPU (based on soft quota) may get more than *N* or fewer than *N* GPUs, depending on the competing cluster load. The user is charged only for the actual usage and not for the quota; unused quota can be transparently used by other users/jobs." *Id.*

After the assignment is made, the computation nodes and booster nodes process the sub-tasks.

The CPUs or CPU cores in the Azure AI system compute computation tasks. A CPU or central processing unit "is a hardware component that's the core computational unit in a server. . . . It

Page 16 of 36

**Preliminary Infringement Chart of U.S. Patent No. 11,537,442**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | fetches instructions from memory, performs the required tasks, and sends output back to memory." Amazon, *What is a CPU (Central Processing Unit)?*, https://aws.amazon.com/what-is/cpu/ (ParTec_Microsoft_00000087). "A core is a processing unit of the CPU." Vinicius Fulber-Garcia, *Differences Between Core and CPU*, Baeldung (Mar. 18, 2024), https://www.baeldung.com/cs/core-vs-cpu (ParTec_Microsoft_00000143). |
| | | So, too, do the GPUs. A GPU or graphics/graphical processing unit "is an electronic circuit that can perform mathematical calculations at high speed. **Computing tasks** like graphics rendering, machine learning (ML), and video editing require the application of similar mathematical operations on a large dataset. A GPU's design allows it to perform the same operation on multiple data values in parallel. This increases its processing efficiency for many **compute-intensive tasks**." Amazon, *What is a GPU?*, https://aws.amazon.com/what-is/gpu/ (ParTec_Microsoft_00000101). |
| | | In Azure, multiple CPUs or CPU cores, for example, can work in parallel, each leveraging GPU acceleration. "GPUs, **coupled** with the CPU infrastructure, provide the necessary computational power to support AI workloads effectively." Toolify.ai, *Unveiling the Power of Microsoft's AI Infrastructure* (Updated Mar. 2, 2024), https://www.toolify.ai/ai-news/unveiling-the-power-of-microsofts-ai-infrastructure-252872 (ParTec_Microsoft_00000331). "[A]n **AI workload aware scheduler, known as Project Forge (formerly Singularity)**, optimizes the utilization of these resources" and is responsible for the coupling/assignment. *Id.* |
| | | Microsoft demonstrates CPUs or CPU cores working in parallel and leveraging GPU acceleration to perform complex computation tasks in videos describing its AI infrastructure. |

## Preliminary Infringement Chart of U.S. Patent No. 11,537,442

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | <br>Meet AI demands at any scale with purpose-built infrastructure<br><br>Microsoft Azure, *Meet AI Demands at any Scale with Purpose-Built Infrastructure*, https://www.youtube.com/watch?v=eq2zQq2GtFQ (ParTec_Microsoft_00000285).<br><br>Hence, the Microsoft Azure AI system, in a first computing iteration, assigns and processes the plurality of sub-tasks by at least a portion of the plurality of computation nodes and at least a portion of the plurality of booster nodes in a first distribution. |
| [1-b] | generating, using information relating to the processing of the plurality of sub-tasks by at least the portion of the plurality of computation nodes and at least the portion of the plurality of booster nodes, a further distribution of the plurality of sub-tasks | The Microsoft Azure AI system generates, using information relating to the processing of the plurality of sub-tasks by at least the portion of the plurality of computation nodes and at least the portion of the plurality of booster nodes (*see* **Claim [1-a]**), a further distribution of the plurality of sub-tasks between the plurality of computation nodes and the plurality of booster nodes for processing thereby in a further computing iteration.<br><br>The Azure AI system—through Project Forge (Singularity)—for example and in part, adapts to increasing load, freeing up capacity by elastically scaling down or pre-empting training jobs—*i.e.*, it adapts assignments using information relating to processing of sub-tasks. In this way, the Azure |

**Preliminary Infringement Chart of U.S. Patent No. 11,537,442**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | between the plurality of computation nodes and the plurality of booster nodes for processing thereby in a further computing iteration. | AI systems enables all jobs to be dynamically and elastically scaled up or down in a transparent manner to use a variable number of AI accelerators.<br><br>Microsoft has explained that "Singularity [now Project Forge] **adapts to increasing load** on an inference job, freeing up capacity **by elastically scaling down or pre-empting training jobs**." Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). Inferencing "is when an AI model produces predictions or conclusions." CloudFlare, *AI Inference vs. Training: What is AI Inference?*, https://www.cloudflare.com/learning/ai/inference-vs-training/ (ParTec_Microsoft_00000082). Training "is the process that enables AI models to make accurate inferences." *Id.*<br><br>Likewise, the CTO of Microsoft Azure (Mark Russinovich) has explained, while demonstrating Project Forge, that Project Forge will detect that a GPU has "gone idle and automatically takes a checkpoint, because it knows that I'm not busy using the GPUs. Normal circumstances, I would've been hogging the GPU at that point and preventing it from being used for somebody else's workload. But now that GPU can be **repurposed"**—that is, reassigned based on information gleaned from the computation of the computation task. Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer | Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec_Microsoft_00000352).<br><br>The below Microsoft illustration depicts the migration of a job from one or more GPUs to another GPU or cluster of GPUs. |

Preliminary Infringement Chart of U.S. Patent No. 11,537,442

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | <br><br>Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer*, https://www.youtube.com/watch?v=Rk3nTUfRZmo (ParTec_Microsoft_00000366).<br><br>Microsoft has further explained that "[a]ll jobs in Singularity are preemptible, migratable, and **dynamically resizable (elastic)** by default: a live job can be dynamically and transparently (a) pre-empted and migrated to a different set of nodes, cluster, data centre or a region and resumed exactly from the point where the execution was pre-empted, and (b) resized (i.e., elastically scaled up/down) on a varying set of accelerators of a given type." Microsoft, *Singularity: Planet-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). "The binding between the job workers in Singularity and the accelerator devices is **dynamic and constantly changing** during the lifetime of the job." *Id.*; *see also id.* ("No idling of resources: Singularity treats the entire fleet of accelerators as a single logical, shared cluster, and avoids any resource fragmentation or static reservation of capacity."); *id.* ("Resizing/Elasticity: Singularity enables all jobs to be **dynamically and elastically scaled up or down** in a transparent manner to use a variable number of AI accelerators."). |

**Preliminary Infringement Chart of U.S. Patent No. 11,537,442**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | As Microsoft has touted, its Azure AI infrastructure "support[s] a modular approach to deploy whatever GPU demand calls for" "to take advantage of the best cost performance." Microsoft Mechanics, *What runs GPT-4o? Inside the Biggest AI Supercomputer in the Cloud with Mark Russinovich*, https://www.youtube.com/watch?v=DlX3QVFUtQI (ParTec_Microsoft_00000367). As Microsoft further touts, its Azure AI infrastructure is "elastic, and able to quickly scale resources up or down to optimize operational costs." Microsoft Azure, *Meet AI Demands at any Scale with Purpose-Built Infrastructure*, https://www.youtube.com/watch?v=eq2zQq2GtFQ (ParTec_Microsoft_0000285). |
| | | Hence, the Azure AI system generates, using information relating to the processing of the plurality of sub-tasks by at least the portion of the plurality of computation nodes and at least the portion of the plurality of booster nodes, a further distribution of the plurality of sub-tasks between the plurality of computation nodes and the plurality of booster nodes for processing thereby in a further computing iteration. |
| [2] | The method according to claim 1, wherein an application manager receives the information and determines the further distribution. | The Microsoft Azure AI system performs the method according to claim 1. *See* evidence for **Claim 1**. |
| | | Further, an application manager receives the information and determines the further distribution. |
| | | For example, the Azure AI system includes Project Forge (formerly Singularity). *See* evidence for **Claim [1-a]**. One aspect of Project Forge is an application manager that (1) receives information from computations nodes and booster nodes in the Accused System and (2) determines the distribution of computation sub-tasks. |
| | | Project Forge receives information from computations nodes and booster nodes in the Accused System. For example, Project Forge receives information concerning load and resource usage. *See* evidence for **Claim [1-b]**. "Singularity [can also] transparently **checkpoint**, preempt and migrate all DNN jobs across nodes or even across clusters and regions." Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001); *see also* Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer \| Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec Microsoft 00000352) ("And the |

**Preliminary Infringement Chart of U.S. Patent No. 11,537,442**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | way we address that in Azure is with a containerization and global scheduler service that we've been working on called Project Forge, which is designed specifically to help run Microsoft's global scale AI workloads and maintain really high levels of utilization. Project Forge introduces transparent **checkpointing**, where it periodically saves the state of a model incrementally, without the model's code needing to do anything. That way, if anything fails, it can quickly resume for the most recent **checkpoint**. We combine this with our integrated global scheduler that pools GPU capacity from regions around the world. So, if you need to pause a job to prioritize another one, that allows us to migrate that pause job to another region if necessary and available, with minimal impact on its progress."). "Checkpointing is a technique that provides fault tolerance for a user's analysis. It consists of saving snapshots of a job's progress so the job can be restarted without losing its progress and having to restart from the beginning." University of Wisconsin-Madison, *Checkpointing Jobs, What is Checkpointing?*, CHTC, https://chtc.cs.wisc.edu/uw-research-computing/checkpointing (ParTec_Microsoft_00000110). Checkpointing thus necessitates that Project Forge (Singularity) receive information from computations nodes and booster nodes in the Accused System.<br><br>Project Forge also determines the distribution of computation sub-tasks. For example, Microsoft has explained that "Singularity [now Project Forge] **adapts to increasing load** on an inference job, freeing up capacity **by elastically scaling down or pre-empting training jobs**." Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). Likewise, the CTO of Microsoft Azure (Mark Russinovich) has explained, while demonstrating Project Forge, that Project Forge will detect that a GPU has "gone idle and automatically takes a checkpoint, because it knows that I'm not busy using the GPUs. Normal circumstances, I would've been hogging the GPU at that point and preventing it from being used for somebody else's workload. But now that GPU can be **repurposed**." Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer | Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec_Microsoft_00000352). Microsoft has further explained that "[a]ll jobs in Singularity are preemptible, migratable, and **dynamically resizable (elastic)** by default: a live job can be dynamically and transparently (a) pre-empted and migrated to a different set of nodes, cluster, data centre or a region and resumed exactly from the point where the execution was pre-empted, |

Preliminary Infringement Chart of U.S. Patent No. 11,537,442

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | and (b) resized (i.e., elastically scaled up/down) on a varying set of accelerators of a given type." Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). "The binding between the job workers in Singularity and the accelerator devices is **dynamic and constantly changing** during the lifetime of the job." *Id.; see also id.* ("No idling of resources: Singularity treats the entire fleet of accelerators as a single logical, shared cluster, and avoids any resource fragmentation or static reservation of capacity."); *id.* ("Resizing/Elasticity: Singularity enables all jobs to be **dynamically and elastically scaled up or down** in a transparent manner to use a variable number of AI accelerators."). That is, Project Forge dynamically determines the distribution of sub-tasks. |
| | | Hence, the Microsoft Azure AI system performs the method according to claim 1, wherein an application manager receives the information and determines the further distribution. |
| **[3]** | The method according to claim 2, | The Microsoft Azure AI system performs the method according to claim 2. *See* evidence for **Claims 1 and 2.** |
| **[3-a]** | wherein a resource manager determines the assignment of the plurality of sub-tasks to the plurality of computation nodes and the plurality of booster nodes for the first computing iteration as a function of the computation task | In the Microsoft Azure AI system, a resource manager determines the assignment of the plurality of sub-tasks to the plurality of computation nodes and the plurality of booster nodes for the first computing iteration as a function of the computation task. |
| | | The Microsoft Azure AI system includes a resource manager. *See* evidence for **Claim [1-a].** |
| | | The resource manager determines the assignment of the plurality of sub-tasks to the plurality of computation nodes and the plurality of booster nodes for a first computing iteration. *See* evidence for **Claim [1-a].** |
| | | The assignment is a function of the computation task. |
| | | For example, Microsoft explains that "Singularity [now Project Forge] introduces the GPU fraction metric that quantifies throughput in the face of preemption and elasticity." Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). |

Preliminary Infringement Chart of U.S. Patent No. 11,537,442

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | Microsoft further explains that the below table "describes the multiple tiers of SLAs that Singularity [now Project Forge] provides"—premium, standard, and basic—and the metrics associated with each: |

| Metric | Premium | Standard | Basic |
|---|---|---|---|
| GPU time fraction guarantee | 95%* | 70%* | Best effort (like spot VMs) |
| Preemption | Almost never | Infrequent | Frequent |
| Scale-up priority (spare capacity) | High | Medium | Low |
| Scale-down priority (capacity crunch) | Low | Medium | High |

**Table 1. SLA for Training Jobs. Time-fraction values are illustrative; exact values are still evolving.**

Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001).

Finally, Microsoft explains that Project Forge (formerly Singularity), in part, establishes an initial assignment of computation tasks to a hardware booster or hardware boosters (*e.g.*, GPUs) and a computation node or computation nodes (*e.g.*, CPUs and/or CPU cores) "depending on the competing cluster load" and the SLA of the job—that is, as a function of the computation task. Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec Microsoft 00000001). As Microsoft puts it, "a job arriving with a demand for *N* GPU (based on soft quota) may get more than *N* or fewer than *N* GPUs, depending on the competing cluster load. The user is charged only for the actual usage and not for the quota; unused quota can be transparently used by other users/jobs." *Id.*

**Preliminary Infringement Chart of U.S. Patent No. 11,537,442**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | Hence, the Microsoft Azure AI system includes a resource manager that determines the assignment of the plurality of sub-tasks to the plurality of computation nodes and the plurality of booster nodes for the first computing iteration as a function of the computation task. |
| **[3-b]** | and wherein the application manager receives the information and processes the information as input to the resource manager such that the resource manager dynamically alters further distribution during the computing of the computation task. | In the Microsoft Azure AI system, an application manager receives the information and processes the information as input to the resource manager such that the resource manager dynamically alters further distribution during the computing of the computation task. |
| | | An application manager receives the information. For example, in one aspect, Project Forge receives information from computations nodes and booster nodes in the Accused System. *See* evidence for **Claim 2**. |
| | | An application manager processes the information as input to the resource manager. For example, in another or an overlapping aspect, Project Forge determines the distribution of computation sub-tasks considering, for example, load and resource usage. *See* evidence for **Claim 2**. |
| | | Finally, the resource manager dynamically alters further distribution during the computing of the computation task. For example, in another or an overlapping aspect, Project Forge alters assignments of sub-tasks. The below Microsoft illustration depicts the migration of a job from one or more GPUs to another GPU or cluster of GPUs. |

## Preliminary Infringement Chart of U.S. Patent No. 11,537,442

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer*, https://www.youtube.com/watch?v=Rk3nTUfRZmo (ParTec_Microsoft_00000366).<br><br><br><br>Microsoft has further explained that "[a]ll jobs in Singularity are preemptible, migratable, and **dynamically resizable (elastic)** by default: a live job can be dynamically and transparently (a) pre-empted and **migrated** to a different set of nodes, cluster, data centre or a region and resumed exactly from the point where the execution was pre-empted, and (b) resized (i.e., elastically scaled up/down) on a varying set of accelerators of a given type." Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). "The binding between the job workers in Singularity and the accelerator devices is **dynamic and constantly changing** during the lifetime of the job." *Id.*; *see also id.* ("No idling of resources: Singularity treats the entire fleet of accelerators as a single logical, shared cluster, and avoids any resource fragmentation or static reservation of capacity."); *id.* ("Resizing/Elasticity: Singularity enables all jobs to be **dynamically and elastically scaled up or down** in a transparent manner to use a variable number of AI accelerators."). |

**Preliminary Infringement Chart of U.S. Patent No. 11,537,442**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | Hence, in the Microsoft Azure AI system, an application manager receives the information and processes the information as input to the resource manager such that the resource manager dynamically alters further distribution during the computing of the computation task. |
| [4] | The method according to claim 3, wherein the resource manager receives the information such that the resource manager dynamically alters assignment of the plurality of computation nodes and the plurality of booster nodes to each other during the computation of the computation task. | The Microsoft Azure AI system performs the method according to claim 3. *See* evidence for **Claims 1–3.** |
| | | Further, the resource manager receives the information such that the resource manager dynamically alters assignment of the plurality of computation nodes and the plurality of booster nodes to each other during the computation of the computation task. |
| | | Project Forge (Singularity), for example, alters the assignment of computation nodes (*e.g.*, CPUs and/or CPU cores) to booster nodes (*e.g.*, GPUs) depending on changes in load during computation of a computation task. Microsoft has explained that "Singularity [now Project Forge] **adapts to increasing load** on an inference job, freeing up capacity **by elastically scaling down or pre-empting training jobs**." Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). |
| | | Likewise, the CTO of Microsoft Azure (Mark Russinovich) has explained, while demonstrating Project Forge, that Project Forge will detect that a GPU has "gone idle and automatically takes a checkpoint, because it knows that I'm not busy using the GPUs. Normal circumstances, I would've been hogging the GPU at that point and preventing it from being used for somebody else's workload. But now that GPU can be **repurposed**"—that is, reassigned. Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer | Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec_Microsoft_00000352). |
| | | Microsoft has further explained that "[a]ll jobs in Singularity are preemptible, migratable, and **dynamically resizable (elastic)** by default: a live job can be dynamically and transparently (a) pre-empted and migrated to a different set of nodes, cluster, data centre or a region and resumed exactly from the point where the execution was pre-empted, and (b) resized (i.e., elastically scaled up/down) on a varying set of accelerators of a given type." Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). "The binding between the job workers in Singularity and the |

**Preliminary Infringement Chart of U.S. Patent No. 11,537,442**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | accelerator devices is **dynamic and constantly changing** during the lifetime of the job." *Id.*; *see also id.* ("No idling of resources: Singularity treats the entire fleet of accelerators as a single logical, shared cluster, and avoids any resource fragmentation or static reservation of capacity."); *id.* ("Resizing/Elasticity: Singularity enables all jobs to be **dynamically and elastically scaled up or down** in a transparent manner to use a variable number of AI accelerators."). |
| | | Project Forge (Singularity), for example, also adapts assignments in light of the priority of jobs coming onto the system. As the CTO of Microsoft Azure (Mark Russinovich) has explained, "[i]f a premium job comes in and there's a low priority job running on the GPUs it needs, low priority gets evicted." Sean Michael Kerner, *Microsoft Details How It's Building AI Cloud Infrastructure,* ITProToday (May 25, 2024), https://www.itprotoday.com/cloud-computing/microsoft-details-how-it-s-building-ai-cloud-infrastructure (ParTec_Microsoft_00000286). |
| | | As Microsoft has touted, its Azure AI infrastructure "support[s] a modular approach to deploy whatever GPU demand calls for" "to take advantage of the best cost performance." Microsoft Mechanics, *What runs GPT-4o? Inside the Biggest AI Supercomputer in the Cloud with Mark Russinovich,* https://www.youtube.com/watch?v=DIX3QVFUtQI (ParTec_Microsoft_00000367). As Microsoft further touts, its Azure AI infrastructure is "elastic, and able to quickly scale resources up or down to optimize operational costs." Microsoft Azure, *Meet AI Demands at any Scale with Purpose-Built Infrastructure,* https://www.youtube.com/watch?v=eq2zQq2GtFQ (ParTec_Microsoft_00000285). |
| | | Hence, the Microsoft Azure AI system performs the method according to claim 3, wherein the resource manager receives the information such that the resource manager dynamically alters assignment of the plurality of computation nodes and the plurality of booster nodes to each other during the computation of the computation task. |
| [5] | The method according to claim 1, wherein daemons operate in the plurality of computation nodes and the plurality of booster nodes to generate the information. | The Microsoft Azure AI system performs the method according to claim 1. *See* evidence for **Claim 1.** |
| | | The Microsoft Azure AI system comprises a plurality of computation nodes, including, for example, CPUs and/or CPU cores. *See* evidence for **Claim [1]**. In addition, the system comprises a plurality of booster nodes, including, for example, GPUs. *Id.* |

**Preliminary Infringement Chart of U.S. Patent No. 11,537,442**

| Claim | Claim Element | Evidence of Infringement |
|-------|---------------|--------------------------|
| | | Further, daemons operate in the plurality of computation nodes and booster nodes to generate the information. |
| | | The CPUs and CPU cores in the Azure System include, for example, AMD EPYC 9004 series products. *See* Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer | Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec_Microsoft_00000352) ("[T]he supercomputer that we built for OpenAI used in 2020 comprises more than 285,000 **AMD** InfiniBand connected **CPU cores**."); Microsoft, *Public Preview: New Generation AMD VMs - Dasv6/Easv6/Fasv6* (Mar. 5, 2024), https://azure.microsoft.com/en-us/updates/public-preview-new-generation-amd-vms-dav6eav6fav6-2/ (ParTec_Microsoft_00000310) ("Azure introduces the latest AMD-based VMs in public preview for the D, E, and F family VMs, **built on the 4th Generation AMD EPYC™ 9004 (Genoa) CPU**. These new VMs introduce even greater performance and reliability than the previous AMD v5 VMs based on the **3rd Generation AMD EPYC™ (Milan) CPU**. These new Genoa-based VMs will come in the form various series of different memory to core ratios spread across of the three VM families – the general purpose Dasv6 and Dalsv6 series, the memory optimized Easv6 series, and the compute optimized Fasv6, Falsv6, and Famsv6 series."); Microsoft, *New AMD-Based VMs with Increased Performance, Azure Boost, and NVMe Support* (Nov. 15, 2023), https://techcommunity.microsoft.com/t5/azure-compute-blog/public-preview-new-amd-based-vms-with-increased-performance/ba-p/3981351 (ParTec_Microsoft_00000301) ("The new Dasv6-series VMs offer a balanced ratio of memory to vCPU performance and increased scalability, up to 96 vCPUs and 384 GiB of RAM. Whereas the new Dalsv6-series VM series are ideal for workloads that require less RAM per vCPU, with a max of 192 GiB of RAM. The Dalsv6 series are the first 2GiB/vCPU memory offerings in our AMD family of VMs. The Dalsv6 series can reduce costs when running non-memory intensive applications, including web servers, gaming, video encoding, AI/ML, and batch processing."). AMD EPYC 9004 series processors use daemons (such as numad) to monitor CPU assignments and resource usage. AMD, *Tuning Guide AMD EPYC 9004*, https://www.amd.com/system/files/documents/58011-epyc-9004-tg-bios-and-workload.pdf (ParTec_Microsoft_00000015) ("**There are daemons** and services intended to change or allocate CPU assignments and memory to leverage locality. This can sometimes result in unintended behavior where NUMA-assigned CPUs and memory may |

**Preliminary Infringement Chart of U.S. Patent No. 11,537,442**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | migrate after the initial application launch. For example, **numad is a Linux system daemon** that monitors NUMA topology and **resource usage**. It will attempt to locate processes for efficient NUMA locality and affinity by dynamically adjusting to changing system conditions."). |
| | | The GPUs in the Azure System include, for example, Nvidia GPUs. Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer | Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec Microsoft_00000352) ("[T]here are **10,000 NVIDIA V100 Tensor Core GPUs** that are also InfiniBand connected."). Microsoft collects the information from the Nvidia GPUs in the system using daemons with the help of DCGM framework. As Microsoft explains, "**Nvidia Datacenter GPU Monitoring (DCGM) is a framework that allows access to several low-level GPU counters and metrics** to help give insights to the performance and health of the GPU's. In this example we will be **monitoring counter/metrics provided by dmon feature**. All DCGM metrics/counters can be accessed by a specific field 'id.'" Microsoft, *HPC/AI Cluster Resource Utilization Monitoring Using Azure Monitor*, https://techcommunity.microsoft.com/t5/azure-high-performance-computing/hpc-ai-cluster-resource-utilization-monitoring-using-azure/ba-p/3107511 (ParTec_Microsoft_00000205). As Nvidia also explains, "[u]sers can either leverage **dcgmi tool** to interact with the **daemon process or load the DCGM library with daemon's IP address** during initialization for programmatic interaction. The **daemon** leverages a socket-based interface to speak with external processes, e.g. dcgmi. Users are responsible for configuring the system initialization behavior, post DCGM install, to ensure the daemon is properly executed on startup." Nvidia, *DCGM User-guide Documentation*, https://docs.nvidia.com/datacenter/dcgm/latest/user-guide/getting-started.html (ParTec_Microsoft_00000182); *see also* Nvidia, *DCGM Feature Overview*, https://docs.nvidia.com/datacenter/dcgm/latest/user-guide/feature-overview.html (ParTec_Microsoft_00000151) ("Use **dcgmi dmon to stream metrics**").

Hence, the Microsoft Azure AI system performs the method according to claim 1, wherein daemons operate in the plurality of computation nodes and the plurality of booster nodes to generate the information. |
| [7] | The method according to claim 1, wherein the | The Microsoft Azure AI system performs the method according to claim 1. *See* evidence for **Claim 1**. *Inter alia*, the Azure AI system generates, using information relating to the processing of the |

**Preliminary Infringement Chart of U.S. Patent No. 11,537,442**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | information is used to provide a grouping of sub-tasks in at least one of the first computing iteration and the further computing iteration. | plurality of sub-tasks by at least the portion of the plurality of computation nodes and at least the portion of the plurality of booster nodes, a further distribution of the plurality of sub-tasks between the plurality of computation nodes and the plurality of booster nodes for processing thereby in a further computing iteration. *See* **Claim [1-a]**.

In addition, the information is used to provide a grouping of sub-tasks in at least one of the first computing iteration and the further computing iteration.

For example, Microsoft states that its "design approach is agnostic of DNN architecture" and "handles a variety of parallelism strategies," including data-parallelism, pipeline-parallelism, and tensor-parallelism. Microsoft, *Singularity: Plant-Scale, Preemptive and Elastic Scheduling of AI Workloads*, https://arxiv.org/pdf/2202.07848 (ParTec_Microsoft_00000001). These strategies involve dividing the computational workload into smaller subtasks that are then grouped and scheduled across multiple hardware resources. *See* PureStorage, *What is Data Parallelism?*, https://www.purestorage.com/knowledge/what-is-data-parallelism.html (ParTec_Microsoft_00000344) ("Data parallelism is a parallel computing paradigm in which a large task is divided into smaller, independent, simultaneously processed subtasks. Via this approach, different processors or computing units perform the same operation on multiple pieces of data at the same time. The primary goal of data parallelism is to improve computational efficiency and speed."); Shengqui Li & Sigi Mai, *Paradigms of Parallelism*, Colossal-AI, https://colossalai.org/docs/concepts/paradigms_of_parallelism/ (ParTec_Microsoft_00000295) ("Data parallel is the most common form of parallelism due to its simplicity. In data parallel training, the dataset is split into several shards, each shard is allocated to a device. This is equivalent to parallelize the training process along the batch dimension. Each device will hold a full copy of the model replica and trains on the dataset shard allocated. After back-propagation, the gradients of the model will be all-reduced so that the model parameters on different devices can stay synchronized."); *id.* ("In data parallel training, one prominent feature is that each GPU holds a copy of the whole model weights. This brings redundancy issue. Another paradigm of parallelism is model parallelism, where model is split and distributed over an array of devices. There are generally two types of parallelism: tensor parallelism and pipeline parallelism. Tensor parallelism is to parallelize computation within an operation such as matrix-matrix multiplication. Pipeline parallelism is to parallelize computation between layers. Thus, from another point of |

**Preliminary Infringement Chart of U.S. Patent No. 11,537,442**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | view, tensor parallelism can be seen as intra-layer parallelism and pipeline parallelism can be seen as inter-layer parallelism."). |
| | | Hence, the Microsoft Azure AI system performs the method according to claim 1, wherein the information is used to provide a grouping of sub-tasks in at least one of the first computing iteration and the further computing iteration. |
| [8] | The method according to claim 3, wherein a daemon operating at a node generates a measure of a loading of the node during processing of a sub-task of the plurality of sub-tasks. | The Microsoft Azure AI system performs the method according to claim 3. *See* evidence for **Claims 1–3.** |
| | | The Microsoft Azure AI system comprises a plurality of computation nodes, including, for example, CPUs and/or CPU cores. *See* evidence for **Claim [1]**. In addition, the system comprises a plurality of booster nodes, including, for example, GPUs. *Id.* Further, daemons operate in the plurality of computation nodes and booster nodes. *See* evidence for **Claim 5.** |
| | | Those daemons generate a measure of a loading of the node during the processing of a sub-task. For example, AMD EPYC 9004 series processors use daemons (such as numad) to monitor resource usage. AMD, *Tuning Guide AMD EPYC 9004*, https://www.amd.com/system/files/documents/58011-epyc-9004-tg-bios-and-workload.pdf (ParTec_Microsoft_00000015) (**"There are daemons** and services intended to change or allocate CPU assignments and memory to leverage locality. This can sometimes result in unintended behavior where NUMA-assigned CPUs and memory may migrate after the initial application launch. For example, **numad is a Linux system daemon** that monitors NUMA topology and **resource usage.** It will attempt to locate processes for efficient NUMA locality and affinity by dynamically adjusting to changing system conditions."). Similarly, the Nvidia GPUs in the system use daemons to monitor metrics related to the performance and health of the GPUs, including usage. Microsoft, *HPC/AI Cluster Resource Utilization Monitoring Using Azure Monitor*, https://techcommunity.microsoft.com/t5/azure-high-performance-computing/hpc-ai-cluster-resource-utilization-monitoring-using-azure/ba-p/3107511 (ParTec_Microsoft_00000205) (**"Nvidia Datacenter GPU Monitoring (DCGM) is a framework that allows access to several low-level GPU counters and metrics** to help give **insights to the performance and health of the GPU's.** In this example we will be **monitoring counter/metrics provided by dmon feature.** All DCGM metrics/counters can be accessed by a specific field id."); Nvidia, *DCGM Feature* |

## Preliminary Infringement Chart of U.S. Patent No. 11,537,442

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | *Overview*, https://docs.nvidia.com/datacenter/dcgm/latest/user-guide/feature-overview.html (ParTec_Microsoft_00000151) ("Use **dcgmi dmon to stream metrics**"); *id.* ("**Tensor Activity - The fraction of cycles the tensor (HMMA / IMMA) pipe was active.** The value represents an average over a time interval and is not an instantaneous value. **Higher values indicate higher utilization of the Tensor Cores.** . . . **Memory BW Utilization - The fraction of cycles where data was sent to or received from device memory.** The value represents an average over a time interval and is not an instantaneous value. **Higher values indicate higher utilization of device memory.**"). <br><br> Hence, the Microsoft Azure AI system performs the method according to claim 3, wherein a daemon operating at a node generates a measure of a loading of the node during processing of a sub-task of the plurality of sub-tasks. |
| [9] | A heterogeneous computing system comprising: | The Microsoft Azure AI system is a heterogeneous computing system. *See* evidence for **Claim [1]**. |
| [9-a] | a plurality of computation nodes and a plurality of booster nodes for computing one or more tasks comprising multiple sub-tasks; | The Microsoft Azure AI system includes a plurality of computation nodes and a plurality of booster nodes for computing one or more tasks comprising multiple sub-tasks. *See* evidence for **Claim [1]**. |
| [9-b] | a communication interface connecting the plurality of computation nodes with each other and the plurality of booster nodes; | The Microsoft Azure AI system includes a communication interface connecting the plurality of computation nodes with each other and the plurality of booster nodes. <br><br> For example, the CPUs and CPU cores interface using InfiniBand. *See* Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer | Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec_Microsoft_00000352) ("[T]he supercomputer that we built for OpenAI back in 2020 comprises more than 285,000 AMD **InfiniBand connected** CPU cores"). |

**Preliminary Infringement Chart of U.S. Patent No. 11,537,442**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | The GPUs are also connected using InfiniBand. Microsoft, *What Runs ChatGPT? Inside Microsoft's AI Supercomputer | Featuring Mark Russinovich* (May 24, 2023), https://techcommunity.microsoft.com/t5/microsoft-mechanics-blog/what-runs-chatgpt-inside-microsoft-s-ai-supercomputer-featuring/ba-p/3830281 (ParTec Microsoft 00000352) ("[T]here are 10,000 NVIDIA V100 Tensor Core **GPUs that are also InfiniBand connected**."); Microsoft, *AI Frontiers: Human Insights on AI Training* (Apr. 22, 2024), https://techcommunity.microsoft.com/t5/ai-azure-ai-services-blog/ai-frontiers-human-insights-on-ai-training/ba-p/4120574 (ParTec_Microsoft 00000071) ("The GPUs are clustered with High bandwidth network – **Infiniband** - to provide a good quality connectivity."). |



Our high speed and InfiniBand cabling that connects our GPUs

Microsoft Mechanics, *What runs GPT-4o? Inside the Biggest AI Supercomputer in the Cloud with Mark Russinovich,* https://www.youtube.com/watch?v=DIX3QVFUtQI (ParTec_Microsoft 00000367) (depicting GPUs connected with InfiniBand cabling).

"InfiniBand is a channel-based fabric that facilitates high-speed communications between interconnected nodes" and is therefore a communication interface. Robert Sheldon, *What is*

**Preliminary Infringement Chart of U.S. Patent No. 11,537,442**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | *Infiniband?*, TechTarget, https://www.techtarget.com/searchstorage/definition/InfiniBand (ParTec_Microsoft_00000347). |
| **[9-c]** | a resource manager for assigning at least a portion of the plurality of booster nodes and at least a portion of the plurality of computation nodes to each other for the computing of the one or more tasks in a first computing iteration; and | The Microsoft Azure AI system includes a resource manager for assigning at least a portion of the plurality of booster nodes and at least a portion of the plurality of computation nodes to each other for the computing of the one or more tasks in a first computing iteration. |
| | | The Microsoft Azure AI system includes a resource manager. *See evidence for* **Claims [1] and [1-a].** |
| | | Further, the resource manager assigns at least a portion of the plurality of booster nodes and at least a portion of the plurality of computation nodes to each other for the computing of the one or more tasks in a first computing iteration. *See evidence for* **Claims [1] and [1-a].** |
| | | Hence, the Microsoft Azure AI system includes a resource manager for assigning at least a portion of the plurality of booster nodes and at least a portion of the plurality of computation nodes to each other for the computing of the one or more tasks in a first computing iteration. |
| **[9-d]** | an application manager configured to receive information from daemons operating in at least the portion of the plurality of computation nodes and at least the portion of the plurality of booster nodes to update a distribution of the multiple sub-tasks between the plurality of computation nodes and the plurality of booster nodes in a further computing iteration. | The Microsoft Azure AI system includes an application manager configured to receive information from daemons operating in at least the portion of the plurality of computation nodes and at least the portion of the plurality of booster nodes to update a distribution of the multiple sub-tasks between the plurality of computation nodes and the plurality of booster nodes in a further computing iteration. |
| | | The Microsoft Azure AI system includes an application manager. *See evidence for* **Claim 2.** |
| | | Within the system, daemons operate in at least the portion of the plurality of computation nodes and at least the portion of the plurality of booster nodes. *See evidence for* **Claim 5.** |
| | | The application manager is configured to receive information from the daemons to update a distribution of the multiple sub-tasks between the plurality of computation nodes and the plurality of booster nodes in a further computing iteration. *See evidence for* **Claims 2 and 5.** |
| | | Hence, the Microsoft Azure AI system includes an application manager configured to receive information from daemons operating in at least the portion of the plurality of computation nodes and at least the portion of the plurality of booster nodes to update a distribution of the multiple |

**Preliminary Infringement Chart of U.S. Patent No. 11,537,442**

| Claim | Claim Element | Evidence of Infringement |
|---|---|---|
| | | sub-tasks between the plurality of computation nodes and the plurality of booster nodes in a further computing iteration. |
| [10] | The heterogeneous computing system according to claim 9, wherein the resource manager receives the information such that the resource manager dynamically alters assignment of the plurality of computation nodes and the plurality of booster nodes to each other. | The Microsoft Azure AI system is the heterogeneous computing system according to claim 9. Further, the resource manager receives the information such that the resource manager dynamically alters assignment of the plurality of computation nodes and the plurality of booster nodes to each other. *See* evidence for **Claim 4.** Hence, the Microsoft Azure AI system is the heterogeneous computing system according to claim 9, wherein the resource manager receives the information such that the resource manager dynamically alters assignment of the plurality of computation nodes and the plurality of booster nodes to each other. |